# Analysis of Media Bias
## In consideration of a change of venue motion

December 15, 2023



Proprietary Work of Watchpost Analytics, LLC.

This document reviews media coverage within the United States relating to the January 6, 2021 protest at the US Capitol.

Specifically, the media exposure in different states is analyzed to assess the extent to which the frequency of specific messages via media present a potential bias that impacts jurors.

Selected markets are compared to show the extent to which there are variations in federal court jurisdictions with respect to the role of media in shaping Potential jurors' opinions and understanding.



Proprietary Work of Watchpost Analytics, LLC.

1

**Findings**

1. The quantity of media mentions in D.C. is significantly and uniquely higher than the rest of the country.

2. The media influence in D.C. is 82% higher than the US average.

3. Local media in D.C. for Jan 6 accounts for 51% of total media influence, compared to 11% nationally.

4. Washington D.C. had significantly higher media influence across time.  This continues through 2023.

5. Every search term relating to January 6 shows that Washington, D.C. has a higher level of prominence than the US as a whole – 57% higher.

6. All comparison geographies have similar total media influence, except for Washington, D.C.



News coverage in the United States from January 6, 2021, through November 2, 2023, was compiled from Meltwater, a reputable and comprehensive media analytics site.

Search terms relating to the protest in Washington, D.C. were identified and summarized by geography to identify if there are systemic differences in media exposure across markets.  There were a total of 1,494,847 unique media mentions included in the study.

The reach of each media mention is determined based on data such as the size of the subscriber base, monthly visitors to a website, media rating agencies, and other similar methodologies.

## Executive Summary



Total Reach per Potential Juror, 1/7/2021-11/2/2023

| | Reach |
|---|---|
| US | 31,689 |
| Washington, D.C. | 58,005 |
| DC Metro | 33,781 |
| FL Middle District | 30,544 |
| Florida | 30,947 |
| Dakotas | 30,924 |

***The quantity of media mentions in D.C. is significantly and uniquely higher than the rest of the country.***

The media had a reach of 58k mentions per voter in D.C., which is almost double the mentions per potential juror across the United States.

Average across states is 31,586.  Standard deviation is 3,879. Washington, D.C. is 6.8 standard deviations away from the mean. The next closest state is Missouri, which is 0.6 standard deviations away.



Proprietary Work of Watchpost Analytics, LLC.

3

Converting "Reach" into "Viewership" can be complicated based on the type of media, time of day, day of week, and many other factors. For the purposes of this study, an average of 2.5% of "Reach" is considered to be influential to a potential juror*. That is, it is the average number of mentions that a potential juror may have viewed or read. To be clear that this is not "viewership", the term "media influence" is used.

## Executive Summary

| TOTAL | All Search Terms | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 150,642 | 616 | 2,788 | 5,926 | 10,651 | 646 |
| | Per Potential Juror | 792 | 1,451 | 845 | 764 | 774 | 773 |
| | Index | 55 | 100 | 58 | 53 | 53 | 53 |

***The media influence in D.C. is 82% higher than the US average.***

The average potential juror has likely been exposed to 792 media mentions since January 6, 2021. In Washington D.C., it is 1,450.

\* This percentage is used by PR agencies to calculate the advertising value of earned media, as provided by Meltwater.



The presence of local media is much higher in Washington, D.C. than elsewhere.  Most news about January 6 has come from national media.  In addition, local media in many parts of the country include syndicated national stories, so even "local media"  includes national news and articles.

Beyond the national coverage, the local media in Washington, D.C. has had extensive influence when it comes to January 6.

**Executive Summary**

| TOTAL | All Search Terms | | | | | |
|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| **Total Media Influence** — TMI (est) in MM | | 150,642 | 616 | 2,788 | 5,926 | 10,651 | 646 |
| Per Potential Juror | | 792 | 1,451 | 845 | 764 | 774 | 773 |
| Index | | 55 | 100 | 58 | 53 | 53 | 53 |
| **Local Media Influence** — LMI (est) in MM | | 16,781 | 317 | 464 | 463 | 959 | 58 |
| % Local | | 11% | 51% | 17% | 8% | 9% | 9% |
| Per Potential Juror | | 88 | 747 | 141 | 60 | 70 | 69 |
| Index | | 12 | 100 | 19 | 8 | 9 | 9 |

***Local media in D.C. for Jan 6 accounts for 51% of total media influence, compared to 11% nationally.***

The average potential juror has likely been exposed to 88 local media mentions since January 6, 2021.  In Washington D.C., it is 746.



2022 had a lot of media influence overall, with the average potential juror having one national mention per day to which they've been exposed.  This has declined in 2023 through November.  However, the presence of the House Select Committee in Washington, D.C. in 2022 had a significant impact on media coverage locally.

**Executive Summary**



*Washington D.C. had significantly higher media influence across time, and continues through 2023.*

The D.C. local coverage of January 6 events continues to be 5X-10X higher than other markets.





6

In 2022, the House of Representatives created a House Select Committee to investigate January 6.

- While there was plenty of national news coverage, the District of Columbia had a significant spike in local media dedicated to the Committee.

- In fact, 30% of their news on the Committee came from local sources, as compared to under 5% nationally.

***Potential jurors in Washington, D.C. were much more exposed to the activities of the select committee in the local media at the time.***

## Executive Summary



**2022 Local Media Influence Per Million Potential Jurors Per Week**



Search terms relating to terminology the media uses when presenting January 6 information all show a similar pattern.   Potential jurors in D.C. are much more likely to have been influenced by media, both overall, and among local media.

**Executive Summary**

| Per Potential Juror | Total Media Influence | | | Local Media Influence | | |
|---|---|---|---|---|---|---|
| | US | Washington, D.C. | % diff | US | Washington, D.C. | % diff |
| Capitol Attack | 114 | 158 | 39% | 10 | 55 | 436% |
| Insurrection | 463 | 787 | 70% | 65 | 389 | 496% |
| Domestic Terrorism | 47 | 68 | 46% | 5 | 27 | 415% |
| Seditious Conspiracy | 57 | 84 | 47% | 5 | 32 | 531% |
| White Supremacy | 96 | 145 | 51% | 10 | 59 | 483% |
| House Select Committee | 98 | 124 | 27% | 3 | 30 | 766% |
| Proud Boys | 94 | 149 | 58% | 11 | 66 | 512% |
| Enrique Tarrio | 26 | 44 | 67% | 3 | 21 | 538% |
| *Average* | *124* | *195* | *57%* | *14* | *85* | *498%* |

*Every search term relating to January 6 shows that Washington, D.C. has a higher level of prominence than the US as a whole – 57% higher.*



Search terms relating to terminology the media uses when presenting January 6 information all show a similar pattern.   Potential jurors in D.C. are much more likely to have been influenced by media, both overall, and among local media.

**Executive Summary**

| Total Media Influence | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Capitol Attack | Per Potential Juror | 114 | 158 | 115 | 112 | 112 | 112 |
| | *Index to DC* | *72* | *100* | *73* | *71* | *71* | *71* |
| Insurrection | Per Potential Juror | 463 | 787 | 480 | 442 | 448 | 448 |
| | *Index to DC* | *59* | *100* | *61* | *56* | *57* | *57* |
| Domestic Terrorism | Per Potential Juror | 47 | 68 | 48 | 45 | 45 | 46 |
| | *Index to DC* | *68* | *100* | *70* | *66* | *66* | *67* |
| Seditious Conspiracy | Per Potential Juror | 57 | 84 | 59 | 57 | 58 | 56 |
| | *Index to DC* | *68* | *100* | *70* | *68* | *69* | *67* |
| White Supremacy | Per Potential Juror | 96 | 145 | 100 | 92 | 94 | 94 |
| | *Index to DC* | *66* | *100* | *69* | *64* | *64* | *65* |
| House Select Committee | Per Potential Juror | 98 | 124 | 100 | 96 | 97 | 97 |
| | *Index to DC* | *79* | *100* | *81* | *77* | *78* | *78* |
| Proud Boys | Per Potential Juror | 94 | 149 | 97 | 92 | 94 | 92 |
| | *Index to DC* | *63* | *100* | *65* | *61* | *63* | *62* |
| Enrique Tarrio | Per Potential Juror | 26 | 44 | 27 | 26 | 27 | 26 |
| | *Index to DC* | *60* | *100* | *62* | *60* | *62* | *59* |
| Hurricane Idalia | Per Potential Juror | 228 | 317 | 229 | 285 | 281 | 230 |
| | *Index to DC* | *72* | *100* | *72* | *90* | *88* | *72* |

*All comparison geographies have similar total media influence, except for Washington, D.C.*

Hurricane Idalia, however, has a more balanced media exposure in Florida markets.



Local Media Influence shows a similar pattern across all geographies.   Potential jurors in D.C. are much more likely to have been influenced by local media.

**Executive Summary**

| Local Media Influence | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Capitol Attack | Per Potential Juror | 10 | 55 | 11 | 8 | 9 | 9 |
| | Index to DC | 19 | 100 | 21 | 15 | 16 | 16 |
| Insurrection | Per Potential Juror | 65 | 389 | 82 | 44 | 50 | 50 |
| | Index to DC | 17 | 100 | 21 | 11 | 13 | 13 |
| Domestic Terrorism | Per Potential Juror | 5 | 27 | 6 | 3 | 4 | 4 |
| | Index to DC | 19 | 100 | 24 | 12 | 14 | 16 |
| Seditious Conspiracy | Per Potential Juror | 5 | 32 | 7 | 5 | 6 | 4 |
| | Index to DC | 16 | 100 | 21 | 16 | 18 | 14 |
| White Supremacy | Per Potential Juror | 10 | 59 | 14 | 6 | 7 | 8 |
| | Index to DC | 17 | 100 | 23 | 11 | 13 | 13 |
| House Select Committee | Per Potential Juror | 3 | 30 | 6 | 2 | 3 | 3 |
| | Index to DC | 12 | 100 | 19 | 6 | 9 | 9 |
| Proud Boys | Per Potential Juror | 11 | 66 | 14 | 8 | 10 | 8 |
| | Index to DC | 16 | 100 | 21 | 13 | 16 | 13 |
| Enrique Tarrio | Per Potential Juror | 3 | 21 | 4 | 3 | 4 | 3 |
| | Index to DC | 16 | 100 | 20 | 16 | 20 | 13 |
| Hurricane Idalia | Per Potential Juror | 4 | 25 | 5 | 24 | 13 | 4 |
| | Index to DC | 16 | 100 | 19 | 93 | 52 | 17 |

*Local media is similar across all geographies except Washington, D.C., and to a smaller extent, DC Metro, encompassing 42 counties around D.C.*

Again it can be seen that Hurricane Idalia exhibits a much more balanced media influence.



# Appendix

- Company and Leadership overview
- Methodology
- Specific Search Term Findings



Watchpost Analytics LLC. is a marketing analytics firm focused on identifying and understanding audiences for consumer marketers, non-profits, and business-to-business companies to improve the effectiveness and efficiencies of their marketing, customer service, and fundraising.  This also includes database management, data sciences and predictive modeling, and marketing deployment through multiple marketing channels.

**Company and Leadership Overview**



### Brad Rukstales, Chief Executive Officer

B.S., Economics/Political Science, **Indiana University**
MBA, Corporate Strategy/Finance, **The University of Michigan**

Brad is a businessman, entrepreneur, data scientist, marketing consultant, and philanthropist.  His career spans over 30 years, starting as a statistician and data consultant.  Brad then moved to the marketing and advertising world, working for the largest digital marketing agency (part of Omnicom), and serving as EVP and COO for their analytics division, InfoWorks.  During this time, he authored both peer-reviewed and industry articles, and guest lectured at several midwestern universities.

In 2002 Brad founded CAC Group, a customer analytics consultancy.  CAC Group, later Cogensia, grew into one of the largest independent customer analytics and marketing firms in the U.S., with more than 40 employees, and several offices around the country.  Cogensia brought big data analytics and consumer data into the hands of digital marketers.

His leadership has included head of the Digital Marketing Association's analytics council, serving on the board of local Chicago marketing associations, and national marketing award councils.  Cogensia won the prestigious "Presidents Award" for cross-channel marketing from the Chicago Association of Direct Marketing.

Beyond his business and analytic work, Brad has served as the president of his church congregation.  He also built a non-profit foundation, which has worked around the world, including micro-lending in South Africa, helping an orphanage in India, and fulfilling many needs in his local community.



Proprietary Work of Watchpost Analytics, LLC.

There are five core steps to conducting this analysis.  Each step has specific actions and decisions to ensure data integrity:

**Methodology:**

Analytic Framework

| Media Data Collection | Data Assessment | Media Influence Metric Design | Geographic Reporting | Insights and Recommendations |

- Focus on nation-wide coverage (local / national)
- Multi-channel:
  - TV
  - Online
  - Print
  - Radio
- Estimate of media reach
- Use of search terms to find relevant topics

- Evaluation of:
  - Media types
  - National vs local coverage
  - Correctness and relevancy of metrics
- Assignment of geography via business rules
  - Local
  - Nat'l, by adult population

- Convert "reach" into media influence
- Identify special cases and outliers for treatment (ex. US House of Representatives)

- Calculate media influence per potential juror for each search term:
  - Geographic dispersion calculation from media source and potential jury pool by state
  - Voter records by state to establish jury pool

- Analyze and review geographic differences among search terms
- Assess the scaling of results (2x or 10x)
- Findings for appropriate use of information for Change of Venue (yes/no + context)



Proprietary Work of Watchpost Analytics, LLC.

13

Media Data Collection  ›  Data Assessment  ›  Media Influence Metric Design  ›  Geographic Reporting  ›  Insights and Recommendations

**Methodology:**

**Media Data Collection**

There are several companies that compile data directly from news sources, social media, and online, for analysis, monitoring, and media evaluation.

- Often used by brands, PR firms, and advertising agencies to assess the influence of their advertising.

A well-known supplier, Meltwater, was chosen due to the extent to which it covers both national and regional media exceptionally well.

| Fields available for each article / mention | |
|---|---|
| • Date | • "Hit sentence" |
| • Headline | • Keywords / Key phrases |
| • URL | • Social Media Shares |
| • Source | • Language |
| • Influencer/Writer | • Reach |
| • Country/State/City | |


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

14

Media Utilization   Data Assessment   Media Influence Metric Design   Geographic Reporting   Insights and Recommendations

**Methodology:**

Data Assessment



## Findings

- LOCATION is the location *of the publisher or website*. For instance, MSN.com is Washington State.

- Since MSN.com has national reach, a method of dispersing their reach across the United States was needed.
  - While MSN.com (for example) knows their reach by, say, State, this is not public information.
  - Publications and websites identified as "National" all faced the same issue.

- National Voter information was used for the purposes of dispersing estimated reach beyond a source state, and across all States.
  - The percentage of Potential jurors in a state, relative to the entire country, was applied to the reach for a source, removing the home state bias from the data.
  - While perhaps suitable for purposes here, this does not in any way capture any other impacts of a source, such as political leaning, that would be disparate among states. Example: Washington Post's per capita readership is assumed to be the same across all states.



15

Media Calibration    Data Assessment    Media Influence
Metric Design    Geographic
Reporting    Insights and
Recommendations

**Methodology:**

Data
Assessment

## Findings

- There are unique cases where location information required manual recalibration.  Example:
  - "News Channel Nebraska" publishes under different state regions, with secondary domains (such as central.newschannelnebraska.com, panhandle.newschannelnebraska.com, etc.)
  - An article will appear, say, 8 times, with the "News Channel Nebraska" overall reach applying to each region.  In effect, this gave "News Channel Nebraska" 8x the article count and reach than it should have.
  - Manual adjustments were coded to eliminate this impact, and have a single "News Channel Nebraska" source.

- Another Example:
  - U.S. House of Representatives issues press releases. Each one has the same reach, even though the press releases come from individual congressmen and congresswomen.  These press releases are directed towards constituents, so this reach must be adjusted.
  - Each press release was assigned to the congressperson's state, and their state's potential juror percentage was applied to the reach numbers,.



Media Influence
Metric Design · Data Assessment · Media Influence Metric Design · Geographic Reporting · Insights and Recommendations

**Methodology:**

**Data Assessment**

## Findings

- Search terms relating to terminology the media uses when presenting January 6 information are analyzed.

- Meltwater provides dozens of tags for articles.  For the purposes of this study, relevant keywords were those that were in the top 10,000 tags by frequency among the articles.

  - These were manually reviewed to remove high frequency keywords that did not apply to January 6  ("School Massacre") or are generic ("AP Photographer").

- An article must have 8 or more relevant keywords to be included.  This removed approximately 30% of articles (it varied by search term).  The removed articles were mostly unrelated to January 6, and the ones that remained were much more likely to be January 6-related.





Media Calibration / Data Assessment | **Media Influence Metric Design** | Geographic Reporting | Insights and Recommendations

**Methodology:**
**Media Influence Metric Design**

## Calibration of Reach into Media Influence

For the purposes of this study, it was decided that a default adjustment would be used to calibrate "reach" (subscribers, visitors to website in a month, etc.) into a metric of possible viewership, regardless of the source of the mention (print, online, TV, Radio).

While it would be ideal to know the exact viewership of each article / mention, it is outside the scope of this study, and not available with any accuracy outside of online news sources.   All sources have a 2.5% adjustment factor applied, which Meltwater provides as its estimate of viewership to calculate the value of unearned media for PR firms, and for earned media for advertisers.


WatchPost ANALYTICS

Media Influence Metric Design  |  Geographic Reporting  |  Insights and Recommendations

**Methodology:**

Geographic
Reporting

### Geographic reporting

Given the objective of understanding bias among potential jurisdictions:

- Each Search is conducted comparing all 50 states and the District of Columbia.

- For consistent comparison, five geographies are analyzed across all search terms:

  - Washington, D.C.
  - DC Metro Area
  - Florida
  - Middle District of Florida
  - The Dakotas (combined into a single unit due to sparseness of data individually)





## Criteria for searches

- Source must:
  - be in English, located in the United States
  - have a state noted in the data
  - Be a "news source"
- Specific dates were 1/6/2021-11/2/2023

- Each search was conducted separately.  The searches were:

**Methodology:**

**Meltwater Selections**

| Search Key | Title | Full Search |
|---|---|---|
| CA | Capitol Attack | "Capitol Attack" |
| DOMT | Domestic Terrorism | "Domestic Terrorism" |
| ET | Enrique Tarrio | "Enrique Tarrio" OR ("Enrique" AND "Tarrio") |
| HSC | January 6 Select Committee | "House Select Committee" |
| IAN | Hurricane Ian | "Hurricane Ian" |
| INSR | Insurrection | "Insurrection" |
| J621 | 1/6/2021 | "January 6 2021" |
| PB | Proud Boys | "Proud Boys" OR "Proud Boy" |
| SedC | Seditious Conspiracy | "Seditious Conspiracy" |
| WHS | White Supremacy | "White Supremacy" |



20

**All Search Terms**

| TOTAL | All Search Terms | | | | | |
|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | *150,642* | 616 | 2,788 | 5,926 | 10,651 | 646 |
| | Per Potential Juror | *792* | 1,451 | 845 | 764 | 774 | 773 |
| | Index | 55 | 100 | 58 | 53 | 53 | 53 |
| **Local Media Influence** | LMI (est) in MM | *16,781* | 317 | 464 | 463 | 959 | 58 |
| | % Local | *11%* | 51% | 17% | 8% | 9% | 9% |
| | Per Potential Juror | *88* | 747 | 141 | 60 | 70 | 69 |
| | Index | *12* | 100 | 19 | 8 | 9 | 9 |



**Total Media Influence**

- Washington, D.C. — 100
- Missouri — 59
- New York — 59
- California — 57
- Washington — 56



**Local Media Influence**

- Washington, D.C. — 100
- Missouri — 20
- New York — 20
- California — 17
- Washington — 15


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

## All Search Terms

| 2021 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 43,343 | 206 | 804 | 1,619 | 2,934 | 180 |
| | Per Potential Juror | 228 | 485 | 244 | 209 | 213 | 216 |
| | Index | 47 | 100 | 50 | 43 | 44 | 44 |
| **Local Media Influence** | LMI (est) in MM | 8,449 | 128 | 198 | 195 | 408 | 27 |
| | % Local | 19% | 62% | 25% | 12% | 14% | 15% |
| | Per Potential Juror | 44 | 301 | 60 | 25 | 30 | 32 |
| | Index | 15 | 100 | 20 | 8 | 10 | 11 |



| 2022 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 72,081 | 273 | 1,335 | 2,879 | 5,149 | 312 |
| | Per Potential Juror | 379 | 643 | 404 | 371 | 374 | 374 |
| | Index | 59 | 100 | 63 | 58 | 58 | 58 |
| **Local Media Influence** | LMI (est) in MM | 5,426 | 124 | 177 | 159 | 323 | 19 |
| | % Local | 8% | 45% | 13% | 6% | 6% | 6% |
| | Per Potential Juror | 29 | 292 | 54 | 20 | 24 | 23 |
| | Index | 10 | 100 | 18 | 7 | 8 | 8 |



## All Search Terms

| 2023 | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 35,218 | 137 | 649 | 1,428 | 2,568 | 153 |
| | Per Potential Juror | 185 | 323 | 197 | 184 | 187 | 183 |
| | Index | 57 | 100 | 61 | 57 | 58 | 57 |
| **Local Media Influence** | LMI (est) in MM | 2,905 | 65 | 88 | 109 | 228 | 11 |
| | % Local | 8% | 47% | 14% | 8% | 9% | 7% |
| | Per Potential Juror | 15 | 153 | 27 | 14 | 17 | 14 |
| | Index | 10 | 100 | 17 | 9 | 11 | 9 |





**All Search Terms**



**WatchPost ANALYTICS**

Proprietary Work of Watchpost Analytics, LLC.

22

All Search Terms

WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

**All Search Terms**

**Total / 2021 / 2022 / 2023**

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** | Raw Reach (MM) | 8,265,693 | 31,748 | 143,733 | 309,063 | 555,445 | 39,803 |
| | Per Adult | 31,689 | 58,005 | 33,781 | 30,544 | 30,947 | 30,924 |
| | Reach to Potential Jurors (MM) | 6,026,655 | 24,623 | 111,476 | 236,950 | 425,918 | 25,847 |
| | *Raw Reach per Potential Juror* | *31,689* | *58,005* | *33,781* | *30,544* | *30,947* | *30,924* |
| | Media Influence (Est exposure) | 150,666 | 616 | 2,787 | 5,924 | 10,648 | 646 |
| | *Media Infl Per Potential Juror* | *792* | *1,450* | *845* | *764* | *774* | *773* |
| **2021** | Raw Reach (MM) | 2,378,212 | 10,604 | 41,463 | 84,421 | 153,003 | 11,108 |
| | Per Adult | 9,118 | 19,374 | 9,745 | 8,343 | 8,525 | 8,630 |
| | Reach to Potential Jurors (MM) | 1,733,994 | 8,224 | 32,158 | 64,724 | 117,324 | 7,213 |
| | *Raw Reach per Potential Juror* | *9,118* | *19,374* | *9,745* | *8,343* | *8,525* | *8,630* |
| | Media Influence (Est exposure) | 43,350 | 206 | 804 | 1,618 | 2,933 | 180 |
| | *Media Infl Per Potential Juror* | *228* | *484* | *244* | *209* | *213* | *216* |
| **2022** | Raw Reach (MM) | 3,955,067 | 14,074 | 68,804 | 150,169 | 268,535 | 19,244 |
| | Per Adult | 15,163 | 25,714 | 16,171 | 14,841 | 14,961 | 14,951 |
| | Reach to Potential Jurors (MM) | 2,883,705 | 10,915 | 53,363 | 115,130 | 205,914 | 12,497 |
| | *Raw Reach per Potential Juror* | *15,163* | *25,714* | *16,171* | *14,841* | *14,961* | *14,951* |
| | Media Influence (Est exposure) | 72,093 | 273 | 1,334 | 2,878 | 5,148 | 312 |
| | *Media Infl Per Potential Juror* | *379* | *643* | *404* | *371* | *374* | *374* |
| **2023** | Raw Reach (MM) | 1,932,414 | 7,070 | 33,466 | 74,473 | 133,907 | 9,452 |
| | Per Adult | 7,409 | 12,918 | 7,865 | 7,360 | 7,461 | 7,343 |
| | Reach to Potential Jurors (MM) | 1,408,955 | 5,484 | 25,956 | 57,096 | 102,680 | 6,138 |
| | *Raw Reach per Potential Juror* | *7,409* | *12,918* | *7,865* | *7,360* | *7,461* | *7,343* |
| | Media Influence (Est exposure) | 35,224 | 137 | 649 | 1,427 | 2,567 | 153 |
| | *Media Infl Per Potential Juror* | *185* | *323* | *197* | *184* | *187* | *184* |

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** | Raw Reach (MM) | 920,742 | 16,336 | 23,920 | 24,132 | 50,031 | 3,558 |
| | Per Adult | 3,530 | 29,846 | 5,622 | 2,385 | 2,787 | 2,765 |
| | Reach to Potential Jurors (MM) | 671,329 | 12,670 | 18,552 | 18,502 | 38,364 | 2,311 |
| | *Raw Reach per Potential Juror* | *3,530* | *29,846* | *5,622* | *2,385* | *2,787* | *2,765* |
| | Media Influence (Est exposure) | 16,783 | 317 | 464 | 463 | 959 | 58 |
| | *Media Infl Per Potential Juror* | *88.2* | *746.2* | *140.5* | *59.6* | *69.7* | *69.1* |
| **2021** | Raw Reach (MM) | 463,606 | 6,586 | 10,231 | 10,149 | 21,257 | 1,660 |
| | Per Adult | 1,777 | 12,054 | 2,405 | 1,003 | 1,184 | 1,289 |
| | Reach to Potential Jurors (MM) | 338,023 | 5,108 | 7,935 | 7,781 | 16,300 | 1,078 |
| | *Raw Reach per Potential Juror* | *1,777* | *12,054* | *2,405* | *1,003* | *1,184* | *1,289* |
| | Media Influence (Est exposure) | 8,451 | 128 | 198 | 195 | 408 | 27 |
| | *Media Infl Per Potential Juror* | *44.4* | *300.8* | *60.1* | *25.1* | *29.6* | *32.2* |
| **2022** | Raw Reach (MM) | 297,729 | 6,399 | 9,145 | 8,291 | 16,870 | 1,196 |
| | Per Adult | 1,141 | 11,692 | 2,149 | 819 | 940 | 930 |
| | Reach to Potential Jurors (MM) | 217,079 | 4,963 | 7,092 | 6,356 | 12,936 | 777 |
| | *Raw Reach per Potential Juror* | *1,141* | *11,692* | *2,149* | *819* | *940* | *930* |
| | Media Influence (Est exposure) | 5,427 | 124 | 177 | 159 | 323 | 19 |
| | *Media Infl Per Potential Juror* | *28.5* | *292.3* | *53.7* | *20.5* | *23.5* | *23.2* |
| **2023** | Raw Reach (MM) | 159,408 | 3,350 | 4,544 | 5,693 | 11,904 | 702 |
| | Per Adult | 611 | 6,120 | 1,068 | 563 | 663 | 546 |
| | Reach to Potential Jurors (MM) | 116,227 | 2,598 | 3,525 | 4,365 | 9,128 | 456 |
| | *Raw Reach per Potential Juror* | *611* | *6,120* | *1,068* | *563* | *663* | *546* |
| | Media Influence (Est exposure) | 2,906 | 65 | 88 | 109 | 228 | 11 |
| | *Media Infl Per Potential Juror* | *15.3* | *153.0* | *26.7* | *14.1* | *16.6* | *13.6* |



WatchPost ANALYTICS

**Capitol Attack**

| TOTAL | | Capitol Attack | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | **21,665** | 67 | 380 | 867 | 1,546 | 94 |
| | Per Potential Juror | **114** | 158 | 115 | 112 | 112 | 112 |
| | Index | 72 | 100 | 73 | 71 | 71 | 71 |
| Local Media Influence | LMI (est) in MM | **1,936** | 23 | 37 | 62 | 117 | 7 |
| | % Local | **9%** | 34% | 10% | 7% | 8% | 8% |
| | Per Potential Juror | **10** | 55 | 11 | 8 | 9 | 9 |
| | Index | **19** | 100 | 21 | 15 | 16 | 16 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 80 |
| New York | 76 |
| California | 74 |
| Washington | 74 |

**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 42 |
| New York | 30 |
| California | 25 |
| Washington | 24 |



WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

25

## Capitol Attack

| 2021 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | *5,199* | 19 | 91 | 197 | 354 | 22 |
| | Per Potential Juror | 27 | 44 | 25 | 26 | 26 | 26 |
| | Index | 62 | 100 | 62 | 57 | 58 | 60 |
| **Local Media Influence** | LMI (est) in MM | *829* | 9 | 15 | 19 | 38 | 3 |
| | % Local | 16% | 48% | 17% | 10% | 11% | 13% |
| | Per Potential Juror | 4 | 21 | 5 | 2 | 3 | 3 |
| | Index | 20 | 100 | 22 | 12 | 13 | 16 |

| 2022 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | *12,338* | 36 | 217 | 500 | 890 | 54 |
| | Per Potential Juror | 65 | 85 | 66 | 64 | 65 | 64 |
| | Index | 76 | 100 | 77 | 76 | 76 | 76 |
| **Local Media Influence** | LMI (est) in MM | *701* | 10 | 15 | 25 | 48 | 3 |
| | % Local | 6% | 28% | 7% | 5% | 5% | 5% |
| | Per Potential Juror | 4 | 24 | 5 | 3 | 3 | 3 |
| | Index | *15* | 100 | 19 | 13 | 15 | 13 |



**Total Media Influence**

Washington, D.C. — 100
Missouri — 79
New York — 72
Illinois — 66
Texas — 66

**Local Media Influence**

Washington, D.C. — 100
Missouri — 57
New York — 42
Illinois — 30
Texas — 30



**Total Media Influence**

Washington, D.C. — 100
Missouri — 79
Wisconsin — 78
California — 78
Nevada — 74

**Local Media Influence**

Washington, D.C. — 100
Missouri — 27
Wisconsin — 23
California — 22
Nevada — 21

## Capitol Attack

| 2023 | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | *4,128* | 12 | 71 | 170 | 301 | 18 |
| | Per Potential Juror | 22 | 29 | 22 | 22 | 22 | 22 |
| | Index | 75 | 100 | 75 | 76 | 75 | 74 |
| **Local Media Influence** | LMI (est) in MM | *407* | 4 | 7 | 18 | 32 | 2 |
| | % Local | 10% | 32% | 10% | 11% | 10% | 9% |
| | Per Potential Juror | 2 | 9 | 2 | 2 | 2 | 2 |
| | Index | *23* | 100 | 22 | 25 | 24 | 22 |



**Total Media Influence**

Washington, D.C. — 100
Missouri — 83
Colorado — 79
West Virginia — 78
Nevada — 78

**Local Media Influence**

Washington, D.C. — 100
Missouri — 46
Colorado — 36
West Virginia — 32
Nevada — 31



**Capitol Attack Local Media Influence**

(Bar chart: US 4/4/2; Washington, D.C. 21/24/9; DC Metro 5/5/2; FL Middle District 2/3/2; Florida 3/3/2; Dakotas 3/3/2 — ■ 2021 ■ 2022 ■ 2023)

**Capitol Attack**



**WatchPost** ANALYTICS

# Capitol Attack

WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

















**Capitol Attack**

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** | Raw Reach (MM) | 1,188,734 | 3,465 | 19,583 | 45,207 | 80,613 | 5,782 |
| | Per Adult | 4,557 | 6,331 | 4,603 | 4,468 | 4,491 | 4,492 |
| | Reach to Potential Jurors (MM) | 866,726 | 2,687 | 15,188 | 34,659 | 61,815 | 3,755 |
| | *Raw Reach per Potential Juror* | *4,557* | *6,331* | *4,603* | *4,468* | *4,491* | *4,492* |
| | Media Influence (Est exposure) | 21,668 | 67 | 380 | 866 | 1,545 | 94 |
| | *Media Infl Per Potential Juror* | *114* | *158* | *115* | *112* | *112* | *112* |
| **2021** | Raw Reach (MM) | 285,241 | 968 | 4,698 | 10,295 | 18,476 | 1,358 |
| | Per Adult | 1,094 | 1,769 | 1,104 | 1,017 | 1,029 | 1,055 |
| | Reach to Potential Jurors (MM) | 207,974 | 751 | 3,644 | 7,893 | 14,168 | 882 |
| | *Raw Reach per Potential Juror* | *1,094* | *1,769* | *1,104* | *1,017* | *1,029* | *1,055* |
| | Media Influence (Est exposure) | 5,199 | 19 | 91 | 197 | 354 | 22 |
| | *Media Infl Per Potential Juror* | *27* | *44* | *28* | *25* | *26* | *26* |
| **2022** | Raw Reach (MM) | 676,988 | 1,862 | 11,205 | 26,054 | 46,440 | 3,313 |
| | Per Adult | 2,595 | 3,403 | 2,633 | 2,575 | 2,587 | 2,574 |
| | Reach to Potential Jurors (MM) | 493,603 | 1,444 | 8,690 | 19,975 | 35,610 | 2,151 |
| | *Raw Reach per Potential Juror* | *2,595* | *3,403* | *2,633* | *2,575* | *2,587* | *2,574* |
| | Media Influence (Est exposure) | 12,340 | 36 | 217 | 499 | 890 | 54 |
| | *Media Infl Per Potential Juror* | *65* | *85* | *66* | *64* | *65* | *64* |
| **2023** | Raw Reach (MM) | 226,505 | 634 | 3,681 | 8,858 | 15,697 | 1,112 |
| | Per Adult | 868 | 1,159 | 865 | 875 | 875 | 864 |
| | Reach to Potential Jurors (MM) | 165,148 | 492 | 2,855 | 6,791 | 12,037 | 722 |
| | *Raw Reach per Potential Juror* | *868* | *1,159* | *865* | *875* | *875* | *864* |
| | Media Influence (Est exposure) | 4,129 | 12 | 71 | 170 | 301 | 18 |
| | *Media Infl Per Potential Juror* | *22* | *29* | *22* | *22* | *22* | *22* |

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** | Raw Reach (MM) | 106,226 | 1,193 | 1,925 | 3,213 | 6,125 | 441 |
| | Per Adult | 407 | 2,181 | 453 | 318 | 341 | 342 |
| | Reach to Potential Jurors (MM) | 77,451 | 926 | 1,493 | 2,463 | 4,696 | 286 |
| | *Raw Reach per Potential Juror* | *407* | *2,181* | *453* | *318* | *341* | *342* |
| | Media Influence (Est exposure) | 1,936 | 23 | 37 | 62 | 117 | 7 |
| | *Media Infl Per Potential Juror* | *10.2* | *54.5* | *11.3* | *7.9* | *8.5* | *8.6* |
| **2021** | Raw Reach (MM) | 45,476 | 465 | 787 | 993 | 1,978 | 174 |
| | Per Adult | 174 | 850 | 185 | 98 | 110 | 135 |
| | Reach to Potential Jurors (MM) | 33,157 | 361 | 610 | 762 | 1,516 | 113 |
| | *Raw Reach per Potential Juror* | *174* | *850* | *185* | *98* | *110* | *135* |
| | Media Influence (Est exposure) | 829 | 9 | 15 | 19 | 38 | 3 |
| | *Media Infl Per Potential Juror* | *4.4* | *21.3* | *4.6* | *2.5* | *2.8* | *3.4* |
| **2022** | Raw Reach (MM) | 38,442 | 523 | 789 | 1,283 | 2,501 | 162 |
| | Per Adult | 147 | 955 | 185 | 127 | 139 | 126 |
| | Reach to Potential Jurors (MM) | 28,029 | 405 | 612 | 984 | 1,918 | 105 |
| | *Raw Reach per Potential Juror* | *147* | *955* | *185* | *127* | *139* | *126* |
| | Media Influence (Est exposure) | 701 | 10 | 15 | 25 | 48 | 3 |
| | *Media Infl Per Potential Juror* | *3.7* | *23.9* | *4.6* | *3.2* | *3.5* | *3.1* |
| **2023** | Raw Reach (MM) | 22,309 | 206 | 350 | 936 | 1,646 | 104 |
| | Per Adult | 86 | 376 | 82 | 93 | 92 | 81 |
| | Reach to Potential Jurors (MM) | 16,266 | 159 | 271 | 718 | 1,262 | 68 |
| | *Raw Reach per Potential Juror* | *86* | *376* | *82* | *93* | *92* | *81* |
| | Media Influence (Est exposure) | 407 | 4 | 7 | 18 | 32 | 2 |
| | *Media Infl Per Potential Juror* | *2.1* | *9.4* | *2.1* | *2.3* | *2.3* | *2.0* |


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

28

**Insurrection**

| TOTAL | Insurrection | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 88,074 | 334 | 1,585 | 3,427 | 6,173 | 374 |
| | Per Potential Juror | 463 | 787 | 480 | 442 | 448 | 448 |
| | Index | 59 | 100 | 61 | 56 | 57 | 57 |
| Local Media Influence | LMI (est) in MM | 12,399 | 165 | 271 | 338 | 694 | 42 |
| | % Local | 14% | 49% | 17% | 10% | 11% | 11% |
| | Per Potential Juror | 65 | 389 | 82 | 44 | 50 | 50 |
| | Index | 17 | 100 | 21 | 11 | 13 | 13 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| New York | 65 |
| Missouri | 64 |
| California | 62 |
| Montana | 62 |



**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| New York | 29 |
| Missouri | 28 |
| California | 23 |
| Montana | 22 |



Proprietary Work of Watchpost Analytics, LLC.

**Insurrection**



| 2021 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Total Media Influence | TMI (est) in MM | 32,496 | 137 | 582 | 1,208 | 2,193 | 135 |
| | Per Potential Juror | 171 | 322 | 176 | 156 | 159 | 161 |
| | Index | 53 | 100 | 55 | 48 | 49 | 50 |
| Local Media Influence | LMI (est) in MM | 6,624 | 79 | 133 | 152 | 320 | 21 |
| | % Local | 20% | 58% | 23% | 13% | 15% | 16% |
| | Per Potential Juror | 35 | 186 | 40 | 20 | 23 | 25 |
| | Index | 19 | 100 | 22 | 11 | 13 | 14 |

**Total Media Influence**

Washington, D.C. 100
New York 64
Missouri 60
Nebraska 59
Montana 58

**Local Media Influence**

Washington, D.C. 100
New York 37
Missouri 31
Nebraska 28
Montana 28



| 2022 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Total Media Influence | TMI (est) in MM | 38,867 | 131 | 697 | 1,541 | 2,757 | 166 |
| | Per Potential Juror | 204 | 309 | 211 | 199 | 200 | 199 |
| | Index | 66 | 100 | 68 | 64 | 65 | 64 |
| Local Media Influence | LMI (est) in MM | 4,072 | 54 | 93 | 121 | 238 | 13 |
| | % Local | 10% | 41% | 13% | 8% | 9% | 8% |
| | Per Potential Juror | 21 | 126 | 28 | 16 | 17 | 16 |
| | Index | 17 | 100 | 22 | 12 | 14 | 13 |

**Total Media Influence**

Washington, D.C. 100
New York 71
Missouri 71
California 70
Nevada 62

**Local Media Influence**

Washington, D.C. 100
New York 28
Missouri 28
California 26
Nevada 26



| 2023 | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Total Media Influence | TMI (est) in MM | 16,711 | 66 | 305 | 678 | 1,223 | 73 |
| | Per Potential Juror | 88 | 156 | 92 | 87 | 89 | 88 |
| | Index | 56 | 100 | 59 | 56 | 57 | 56 |
| Local Media Influence | LMI (est) in MM | 1,703 | 33 | 45 | 65 | 136 | 7 |
| | % Local | 10% | 49% | 15% | 10% | 11% | 10% |
| | Per Potential Juror | 9 | 77 | 14 | 8 | 10 | 9 |
| | Index | 12 | 100 | 18 | 11 | 13 | 11 |

**Total Media Influence**

Washington, D.C. 100
Missouri 62
California 59
Minnesota 59
Colorado 58

**Local Media Influence**

Washington, D.C. 100
Missouri 22
California 17
Minnesota 16
Colorado 15

**Insurrection Local Media Influence**



Insurrection





**WatchPost** ANALYTICS

# Insurrection

WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

Insurrection

**Total**

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** | Raw Reach (MM) | 4,832,587 | 17,220 | 81,696 | 178,712 | 321,905 | 23,076 |
| | Per Adult | 18,527 | 31,462 | 19,201 | 17,662 | 17,935 | 17,928 |
| | Reach to Potential Jurors (MM) | 3,523,520 | 13,356 | 63,361 | 137,014 | 246,838 | 14,985 |
| | *Raw Reach per Potential Juror* | *18,527* | *31,462* | *19,201* | *17,662* | *17,935* | *17,928* |
| | Media Influence (Est exposure) | 88,088 | 334 | 1,584 | 3,425 | 6,171 | 375 |
| | *Media Infl Per Potential Juror* | *463* | *787* | *480* | *442* | *448* | *448* |
| **2021** | Raw Reach (MM) | 1,783,068 | 7,048 | 30,014 | 63,008 | 114,382 | 8,318 |
| | Per Adult | 6,836 | 12,878 | 7,054 | 6,227 | 6,373 | 6,463 |
| | Reach to Potential Jurors (MM) | 1,300,065 | 5,467 | 23,279 | 48,307 | 87,709 | 5,402 |
| | *Raw Reach per Potential Juror* | *6,836* | *12,878* | *7,054* | *6,227* | *6,373* | *6,463* |
| | Media Influence (Est exposure) | 32,502 | 137 | 582 | 1,208 | 2,193 | 135 |
| | *Media Infl Per Potential Juror* | *171* | *322* | *176* | *156* | *159* | *162* |
| **2022** | Raw Reach (MM) | 2,132,595 | 6,764 | 35,949 | 80,363 | 143,766 | 10,250 |
| | Per Adult | 8,176 | 12,358 | 8,449 | 7,942 | 8,010 | 7,963 |
| | Reach to Potential Jurors (MM) | 1,554,910 | 5,246 | 27,881 | 61,612 | 110,240 | 6,656 |
| | *Raw Reach per Potential Juror* | *8,176* | *12,358* | *8,449* | *7,942* | *8,010* | *7,963* |
| | Media Influence (Est exposure) | 38,873 | 131 | 697 | 1,540 | 2,756 | 166 |
| | *Media Infl Per Potential Juror* | *204* | *309* | *211* | *199* | *200* | *199* |
| **2023** | Raw Reach (MM) | 916,924 | 3,408 | 15,732 | 35,341 | 63,757 | 4,508 |
| | Per Adult | 3,515 | 6,226 | 3,698 | 3,493 | 3,552 | 3,503 |
| | Reach to Potential Jurors (MM) | 668,545 | 2,643 | 12,202 | 27,095 | 48,889 | 2,928 |
| | *Raw Reach per Potential Juror* | *3,515* | *6,226* | *3,698* | *3,493* | *3,552* | *3,503* |
| | Media Influence (Est exposure) | 16,714 | 66 | 305 | 677 | 1,222 | 73 |
| | *Media Infl Per Potential Juror* | *88* | *156* | *92* | *87* | *89* | *88* |

**Local**

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** | Raw Reach (MM) | 680,314 | 8,507 | 13,963 | 17,635 | 36,183 | 2,586 |
| | Per Adult | 2,608 | 15,543 | 3,282 | 1,743 | 2,016 | 2,009 |
| | Reach to Potential Jurors (MM) | 496,028 | 6,598 | 10,829 | 13,520 | 27,745 | 1,679 |
| | *Raw Reach per Potential Juror* | *2,608* | *15,543* | *3,282* | *1,743* | *2,016* | *2,009* |
| | Media Influence (Est exposure) | 12,401 | 165 | 271 | 338 | 694 | 42 |
| | *Media Infl Per Potential Juror* | *65.2* | *388.6* | *82.0* | *43.6* | *50.4* | *50.2* |
| **2021** | Raw Reach (MM) | 363,449 | 4,069 | 6,857 | 7,937 | 16,696 | 1,313 |
| | Per Adult | 1,393 | 7,435 | 1,612 | 784 | 930 | 1,020 |
| | Reach to Potential Jurors (MM) | 264,996 | 3,156 | 5,318 | 6,085 | 12,803 | 853 |
| | *Raw Reach per Potential Juror* | *1,393* | *7,435* | *1,612* | *784* | *930* | *1,020* |
| | Media Influence (Est exposure) | 6,625 | 79 | 133 | 152 | 320 | 21 |
| | *Media Infl Per Potential Juror* | *34.8* | *185.9* | *40.3* | *19.6* | *23.3* | *25.5* |
| **2022** | Raw Reach (MM) | 223,441 | 2,758 | 4,806 | 6,302 | 12,395 | 828 |
| | Per Adult | 857 | 5,039 | 1,130 | 623 | 691 | 644 |
| | Reach to Potential Jurors (MM) | 162,915 | 2,139 | 3,728 | 4,832 | 9,505 | 538 |
| | *Raw Reach per Potential Juror* | *857* | *5,039* | *1,130* | *623* | *691* | *644* |
| | Media Influence (Est exposure) | 4,073 | 53 | 93 | 121 | 238 | 13 |
| | *Media Infl Per Potential Juror* | *21.4* | *126.0* | *28.2* | *15.6* | *17.3* | *16.1* |
| **2023** | Raw Reach (MM) | 93,424 | 1,680 | 2,299 | 3,395 | 7,091 | 445 |
| | Per Adult | 358 | 3,069 | 540 | 336 | 395 | 345 |
| | Reach to Potential Jurors (MM) | 68,117 | 1,303 | 1,783 | 2,603 | 5,438 | 289 |
| | *Raw Reach per Potential Juror* | *358* | *3,069* | *540* | *336* | *395* | *345* |
| | Media Influence (Est exposure) | 1,703 | 33 | 45 | 65 | 136 | 7 |
| | *Media Infl Per Potential Juror* | *9.0* | *76.7* | *13.5* | *8.4* | *9.9* | *8.6* |


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

32

1/6/2021

| TOTAL | | 1/6/2021 | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 31,734 | 174 | 650 | 1,278 | 2,270 | 137 |
| | Per Potential Juror | 167 | 411 | 197 | 165 | 165 | 164 |
| | Index | 41 | 100 | 48 | 40 | 40 | 40 |
| Local Media Influence | LMI (est) in MM | 1,050 | 106 | 117 | 26 | 49 | 2 |
| | % Local | 3% | 61% | 18% | 2% | 2% | 2% |
| | Per Potential Juror | 6 | 250 | 36 | 3 | 4 | 3 |
| | Index | 2 | 100 | 14 | 1 | 1 | 1 |



Total Media Influence

- Washington, D.C. — 100
- Missouri — 42
- New York — 42
- Colorado — 41
- Nebraska — 41

Local Media Influence

- Washington, D.C. — 100
- Missouri — 4
- New York — 4
- Colorado — 3
- Nebraska — 3


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

33

1/6/2021

### 2021 — 1/6/2021

| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Total Media Influence | TMI (est) in MM | 3,462 | 39 | 88 | 138 | 242 | 14 |
| | Per Potential Juror | 18 | 92 | 27 | 18 | 18 | 17 |
| | Index | 20 | 100 | 29 | 19 | 19 | 19 |
| Local Media Influence | LMI (est) in MM | 468 | 32 | 36 | 16 | 25 | 1 |
| | % Local | 14% | 83% | 41% | 11% | 10% | 8% |
| | Per Potential Juror | 2 | 77 | 11 | 2 | 2 | 2 |
| | Index | 3 | 100 | 14 | 3 | 2 | 2 |



Total Media Influence / Local Media Influence

### 2022 — 1/6/2021

| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Total Media Influence | TMI (est) in MM | 18,397 | 92 | 370 | 741 | 1,315 | 80 |
| | Per Potential Juror | 97 | 216 | 112 | 95 | 96 | 96 |
| | Index | 45 | 100 | 52 | 44 | 44 | 44 |
| Local Media Influence | LMI (est) in MM | 369 | 51 | 57 | 5 | 10 | 1 |
| | % Local | 2% | 56% | 15% | 1% | 1% | 1% |
| | Per Potential Juror | 2 | 121 | 17 | 1 | 1 | 1 |
| | Index | 2 | 100 | 14 | 1 | 1 | 1 |



Total Media Influence / Local Media Influence

### 2023 — 1/6/2021

| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Total Media Influence | TMI (est) in MM | 9,875 | 44 | 192 | 399 | 713 | 43 |
| | Per Potential Juror | 52 | 103 | 58 | 51 | 52 | 52 |
| | Index | 51 | 100 | 57 | 50 | 50 | 50 |
| Local Media Influence | LMI (est) in MM | 213 | 22 | 24 | 5 | 14 | 1 |
| | % Local | 2% | 51% | 13% | 1% | 2% | 1% |
| | Per Potential Juror | 1 | 52 | 7 | 1 | 1 | 1 |
| | Index | 2 | 100 | 14 | 1 | 2 | 1 |



Total Media Influence / Local Media Influence



**1/6/2021 Local Media Influence**

Proprietary Work of Watchpost Analytics, LLC.


WatchPost ANALYTICS

1/6/2021

WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.















1/6/2021

**Total**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| Raw Reach (MM) | 1,741,222 | 8,993 | 33,506 | 66,652 | 118,385 | 8,461 |
| Per Adult | 6,676 | 16,430 | 7,875 | 6,587 | 6,596 | 6,574 |
| Reach to Potential Jurors (MM) | 1,269,554 | 6,974 | 25,987 | 51,100 | 90,778 | 5,494 |
| *Raw Reach per Potential Juror* | *6,676* | *16,430* | *7,875* | *6,587* | *6,596* | *6,574* |
| Media Influence (Est exposure) | 31,739 | 174 | 650 | 1,278 | 2,269 | 137 |
| *Media Infl Per Potential Juror* | *167* | *411* | *197* | *165* | *165* | *164* |
| **2021** Raw Reach (MM) | 189,967 | 2,020 | 4,535 | 7,200 | 12,605 | 884 |
| Per Adult | 728 | 3,690 | 1,066 | 712 | 702 | 687 |
| Reach to Potential Jurors (MM) | 138,508 | 1,567 | 3,517 | 5,520 | 9,666 | 574 |
| *Raw Reach per Potential Juror* | *728* | *3,690* | *1,066* | *712* | *702* | *687* |
| Media Influence (Est exposure) | 3,463 | 39 | 88 | 138 | 242 | 14 |
| *Media Infl Per Potential Juror* | *18* | *92* | *27* | *18* | *18* | *17* |
| **2022** Raw Reach (MM) | 1,009,419 | 4,725 | 19,065 | 38,618 | 68,591 | 4,923 |
| Per Adult | 3,870 | 8,633 | 4,481 | 3,817 | 3,822 | 3,825 |
| Reach to Potential Jurors (MM) | 735,985 | 3,665 | 14,786 | 29,607 | 52,596 | 3,197 |
| *Raw Reach per Potential Juror* | *3,870* | *8,633* | *4,481* | *3,817* | *3,822* | *3,825* |
| Media Influence (Est exposure) | 18,400 | 92 | 370 | 740 | 1,315 | 80 |
| *Media Infl Per Potential Juror* | *97* | *216* | *112* | *95* | *96* | *96* |
| **2023** Raw Reach (MM) | 541,835 | 2,248 | 9,907 | 20,833 | 37,188 | 2,655 |
| Per Adult | 2,077 | 4,107 | 2,328 | 2,059 | 2,072 | 2,062 |
| Reach to Potential Jurors (MM) | 395,061 | 1,743 | 7,683 | 15,972 | 28,516 | 1,724 |
| *Raw Reach per Potential Juror* | *2,077* | *4,107* | *2,328* | *2,059* | *2,072* | *2,062* |
| Media Influence (Est exposure) | 9,877 | 44 | 192 | 399 | 713 | 43 |
| *Media Infl Per Potential Juror* | *52* | *103* | *58* | *51* | *52* | *52* |

**Local**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| Raw Reach (MM) | 57,639 | 5,460 | 6,043 | 1,341 | 2,536 | 153 |
| Per Adult | 221 | 9,975 | 1,420 | 133 | 141 | 119 |
| Reach to Potential Jurors (MM) | 42,025 | 4,235 | 4,687 | 1,028 | 1,944 | 100 |
| *Raw Reach per Potential Juror* | *221* | *9,975* | *1,420* | *133* | *141* | *119* |
| Media Influence (Est exposure) | 1,051 | 106 | 117 | 26 | 49 | 2 |
| *Media Infl Per Potential Juror* | *5.5* | *249.4* | *35.5* | *3.3* | *3.5* | *3.0* |
| **2021** Raw Reach (MM) | 25,682 | 1,675 | 1,855 | 827 | 1,301 | 73 |
| Per Adult | 98 | 3,061 | 436 | 82 | 72 | 57 |
| Reach to Potential Jurors (MM) | 18,725 | 1,299 | 1,439 | 634 | 997 | 47 |
| *Raw Reach per Potential Juror* | *98* | *3,061* | *436* | *82* | *72* | *57* |
| Media Influence (Est exposure) | 468 | 32 | 36 | 16 | 25 | 1 |
| *Media Infl Per Potential Juror* | *2.5* | *76.5* | *10.9* | *2.0* | *1.8* | *1.4* |
| **2022** Raw Reach (MM) | 20,257 | 2,649 | 2,929 | 246 | 526 | 42 |
| Per Adult | 78 | 4,841 | 688 | 24 | 29 | 32 |
| Reach to Potential Jurors (MM) | 14,770 | 2,055 | 2,272 | 189 | 403 | 27 |
| *Raw Reach per Potential Juror* | *78* | *4,841* | *688* | *24* | *29* | *32* |
| Media Influence (Est exposure) | 369 | 51 | 57 | 5 | 10 | 1 |
| *Media Infl Per Potential Juror* | *1.9* | *121.0* | *17.2* | *0.6* | *0.7* | *0.8* |
| **2023** Raw Reach (MM) | 11,699 | 1,135 | 1,259 | 268 | 709 | 38 |
| Per Adult | 45 | 2,074 | 296 | 26 | 40 | 30 |
| Reach to Potential Jurors (MM) | 8,530 | 881 | 976 | 206 | 544 | 25 |
| *Raw Reach per Potential Juror* | *45* | *2,074* | *296* | *26* | *40* | *30* |
| Media Influence (Est exposure) | 213 | 22 | 24 | 5 | 14 | 1 |
| *Media Infl Per Potential Juror* | *1.1* | *51.9* | *7.4* | *0.7* | *1.0* | *0.7* |


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

**Domestic Terrorism**

| TOTAL | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| | State | | | | | | |
| Total Media Influence | TMI (est) in MM | 8,849 | 29 | 158 | 346 | 622 | 38 |
| | Per Potential Juror | 47 | 68 | 48 | 45 | 45 | 46 |
| | Index | 69 | 100 | 70 | 66 | 66 | 67 |

| | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Local Media Influence | LMI (est) in MM | 980 | 11 | 21 | 25 | 52 | 4 |
| | % Local | 11% | 39% | 13% | 7% | 8% | 10% |
| | Per Potential Juror | 5 | 27 | 6 | 3 | 4 | 4 |
| | Index | 20 | 100 | 24 | 12 | 14 | 16 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 75 |
| New York | 72 |
| California | 72 |
| Washington | 71 |

**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 35 |
| New York | 29 |
| California | 27 |
| Washington | 26 |

Domestic Terrorism



WatchPost
ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

37

# Domestic Terrorism



**2021 — Domestic Terrorism**

| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 3,127 | 12 | 55 | 118 | 215 | 13 |
| | Per Potential Juror | 16 | 27 | 17 | 15 | 16 | 16 |
| | Index | 61 | 100 | 62 | 56 | 57 | 58 |
| **Local Media Influence** | LMI (est) in MM | 519 | 6 | 10 | 12 | 26 | 2 |
| | % Local | 17% | 49% | 18% | 10% | 12% | 13% |
| | Per Potential Juror | 3 | 13 | 3 | 2 | 2 | 2 |
| | Index | 20 | 100 | 22 | 11 | 14 | 16 |

**2022 — Domestic Terrorism**

| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 3,687 | 11 | 66 | 146 | 260 | 16 |
| | Per Potential Juror | 19 | 25 | 20 | 19 | 19 | 20 |
| | Index | 77 | 100 | 79 | 75 | 75 | 78 |
| **Local Media Influence** | LMI (est) in MM | 296 | 3 | 7 | 8 | 14 | 1 |
| | % Local | 8% | 29% | 10% | 5% | 6% | 9% |
| | Per Potential Juror | 2 | 7 | 2 | 1 | 1 | 2 |
| | Index | 22 | 100 | 28 | 14 | 15 | 25 |



Total Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 71 |
| Montana | 66 |
| Illinois | 66 |
| Washington | 65 |

Local Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 42 |
| Montana | 31 |
| Illinois | 31 |
| Washington | 30 |



Total Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| New York | 82 |
| South Dakota | 80 |
| California | 80 |
| Missouri | 71 |

Local Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| New York | 36 |
| South Dakota | 32 |
| California | 31 |
| Missouri | 31 |

**2023 — Domestic Terrorism**

| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 2,035 | 7 | 37 | 82 | 147 | 9 |
| | Per Potential Juror | 11 | 16 | 11 | 11 | 11 | 10 |
| | Index | 68 | 100 | 72 | 67 | 68 | 66 |
| **Local Media Influence** | LMI (est) in MM | 165 | 2 | 5 | 5 | 12 | 0 |
| | % Local | 8% | 37% | 13% | 7% | 8% | 5% |
| | Per Potential Juror | 1 | 6 | 1 | 1 | 1 | 0 |
| | Index | 15 | 100 | 24 | 12 | 14 | 8 |



Total Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| Georgia | 72 |
| Missouri | 71 |
| California | 71 |
| New York | 70 |

Local Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| Georgia | 25 |
| Missouri | 24 |
| California | 23 |
| New York | 19 |

### Domestic Terrorism Local Media Influence





# Domestic Terrorism

WatchPost
ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

# Domestic Terrorism

**Total**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** Raw Reach (MM) | 485,531 | 1,487 | 8,138 | 18,035 | 32,416 | 2,356 |
| Per Adult | 1,861 | 2,717 | 1,913 | 1,782 | 1,806 | 1,830 |
| Reach to Potential Jurors (MM) | 354,009 | 1,153 | 6,312 | 13,827 | 24,857 | 1,530 |
| *Raw Reach per Potential Juror* | *1,861* | *2,717* | *1,913* | *1,782* | *1,806* | *1,830* |
| Media Influence (Est exposure) | 8,850 | 29 | 158 | 346 | 621 | 38 |
| *Media Infl Per Potential Juror* | *47* | *68* | *48* | *45* | *45* | *46* |
| **2021** Raw Reach (MM) | 171,573 | 594 | 2,844 | 6,159 | 11,190 | 814 |
| Per Adult | 658 | 1,086 | 668 | 609 | 623 | 632 |
| Reach to Potential Jurors (MM) | 125,097 | 461 | 2,205 | 4,722 | 8,581 | 529 |
| *Raw Reach per Potential Juror* | *658* | *1,086* | *668* | *609* | *623* | *632* |
| Media Influence (Est exposure) | 3,127 | 12 | 55 | 118 | 215 | 13 |
| *Media Infl Per Potential Juror* | *16* | *27* | *17* | *15* | *16* | *16* |
| **2022** Raw Reach (MM) | 202,306 | 548 | 3,381 | 7,616 | 13,556 | 1,011 |
| Per Adult | 776 | 1,002 | 795 | 753 | 755 | 785 |
| Reach to Potential Jurors (MM) | 147,505 | 425 | 2,622 | 5,839 | 10,395 | 656 |
| *Raw Reach per Potential Juror* | *776* | *1,002* | *795* | *753* | *755* | *785* |
| Media Influence (Est exposure) | 3,688 | 11 | 66 | 146 | 260 | 16 |
| *Media Infl Per Potential Juror* | *19* | *25* | *20* | *19* | *19* | *20* |
| **2023** Raw Reach (MM) | 111,652 | 344 | 1,913 | 4,260 | 7,670 | 531 |
| Per Adult | 428 | 629 | 450 | 421 | 427 | 413 |
| Reach to Potential Jurors (MM) | 81,408 | 267 | 1,484 | 3,266 | 5,881 | 345 |
| *Raw Reach per Potential Juror* | *428* | *629* | *450* | *421* | *427* | *413* |
| Media Influence (Est exposure) | 2,035 | 7 | 37 | 82 | 147 | 9 |
| *Media Infl Per Potential Juror* | *11* | *16* | *11* | *11* | *11* | *10* |

**Local**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** Raw Reach (MM) | 53,797 | 581 | 1,095 | 1,287 | 2,708 | 225 |
| Per Adult | 206 | 1,061 | 257 | 127 | 151 | 175 |
| Reach to Potential Jurors (MM) | 39,224 | 451 | 850 | 987 | 2,076 | 146 |
| *Raw Reach per Potential Juror* | *206* | *1,061* | *257* | *127* | *151* | *175* |
| Media Influence (Est exposure) | 981 | 11 | 21 | 25 | 52 | 4 |
| *Media Infl Per Potential Juror* | *5.2* | *26.5* | *6.4* | *3.2* | *3.8* | *4.4* |
| **2021** Raw Reach (MM) | 28,477 | 294 | 509 | 608 | 1,344 | 108 |
| Per Adult | 109 | 537 | 120 | 60 | 75 | 84 |
| Reach to Potential Jurors (MM) | 20,763 | 228 | 395 | 466 | 1,030 | 70 |
| *Raw Reach per Potential Juror* | *109* | *537* | *120* | *60* | *75* | *84* |
| Media Influence (Est exposure) | 519 | 6 | 10 | 12 | 26 | 2 |
| *Media Infl Per Potential Juror* | *2.7* | *13.4* | *3.0* | *1.5* | *1.9* | *2.1* |
| **2022** Raw Reach (MM) | 16,242 | 158 | 346 | 399 | 753 | 92 |
| Per Adult | 62 | 289 | 81 | 39 | 42 | 72 |
| Reach to Potential Jurors (MM) | 11,842 | 122 | 268 | 306 | 577 | 60 |
| *Raw Reach per Potential Juror* | *62* | *289* | *81* | *39* | *42* | *72* |
| Media Influence (Est exposure) | 296 | 3 | 7 | 8 | 14 | 2 |
| *Media Infl Per Potential Juror* | *1.6* | *7.2* | *2.0* | *1.0* | *1.0* | *1.8* |
| **2023** Raw Reach (MM) | 9,078 | 129 | 240 | 281 | 611 | 25 |
| Per Adult | 35 | 235 | 56 | 28 | 34 | 19 |
| Reach to Potential Jurors (MM) | 6,619 | 100 | 186 | 216 | 469 | 16 |
| *Raw Reach per Potential Juror* | *35* | *235* | *56* | *28* | *34* | *19* |
| Media Influence (Est exposure) | 165 | 2 | 5 | 5 | 12 | 0 |
| *Media Infl Per Potential Juror* | *0.9* | *5.9* | *1.4* | *0.7* | *0.9* | *0.5* |



Proprietary Work of Watchpost Analytics, LLC.

**White Supremacist**

| TOTAL | White Supremacy | | | | | |
|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | **18,318** | 62 | 330 | 717 | 1,289 | 78 |
| | Per Potential Juror | **96** | 145 | 100 | 92 | 94 | 94 |
| | Index | 66 | 100 | 69 | 64 | 64 | 65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Local Media Influence | LMI (est) in MM | **1,930** | 25 | 45 | 48 | 102 | 6 |
| | % Local | **11%** | 41% | 14% | 7% | 8% | 8% |
| | Per Potential Juror | **10** | 59 | 14 | 6 | 7 | 8 |
| | Index | **17** | 100 | 23 | 11 | 13 | 13 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| New York | 71 |
| California | 70 |
| Missouri | 69 |
| Washington | 69 |

**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| New York | 28 |
| California | 27 |
| Missouri | 23 |
| Washington | 23 |


WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

41

# White Supremacist

| 2021 | White Supremacy | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 4,567 | 20 | 84 | 168 | 306 | 19 |
| | Per Potential Juror | 24 | 47 | 26 | 22 | 22 | 22 |
| | Index | 51 | 100 | 54 | 46 | 47 | 47 |
| Local Media Influence | LMI (est) in MM | 913 | 12 | 21 | 19 | 42 | 3 |
| | % Local | 20% | 59% | 25% | 11% | 14% | 14% |
| | Per Potential Juror | 5 | 28 | 6 | 2 | 3 | 3 |
| | Index | 17 | 100 | 23 | 9 | 11 | 11 |

| 2022 | White Supremacy | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 8,619 | 27 | 156 | 343 | 613 | 38 |
| | Per Potential Juror | 45 | 63 | 47 | 44 | 45 | 45 |
| | Index | 72 | 100 | 75 | 70 | 71 | 71 |
| Local Media Influence | LMI (est) in MM | 581 | 9 | 16 | 15 | 31 | 2 |
| | % Local | 7% | 33% | 10% | 4% | 5% | 6% |
| | Per Potential Juror | 3 | 21 | 5 | 2 | 2 | 3 |
| | Index | 15 | 100 | 23 | 9 | 11 | 13 |



Total Media Influence

Local Media Influence



Total Media Influence

Local Media Influence

| 2023 | White Supremacy | | | | | |
|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 5,131 | 15 | 90 | 206 | 370 | 22 |
| | Per Potential Juror | 27 | 35 | 27 | 27 | 27 | 26 |
| | Index | 77 | 100 | 78 | 76 | 76 | 75 |
| Local Media Influence | LMI (est) in MM | 436 | 4 | 8 | 14 | 30 | 1 |
| | % Local | 9% | 30% | 9% | 7% | 8% | 7% |
| | Per Potential Juror | 2 | 10 | 3 | 2 | 2 | 2 |
| | Index | 22 | 100 | 24 | 18 | 21 | 17 |



Total Media Influence

Local Media Influence



White Supremacy Local Media Influence

Proprietary Work of Watchpost Analytics, LLC.


WatchPost ANALYTICS

**White Supremacist**

### 2021 Local Media Influence Per Million Potential Jurors Per Week

US · Washington, D.C. · FL Middle District · Dakotas · DC Metro · Florida

### 2021 Local Media Influence Per Million Potential Jurors Per Week (4w MA)

US · Washington, D.C. · FL Middle District · Dakotas · DC Metro · Florida

### 2022 Local Media Influence Per Million Potential Jurors Per Week

US · Washington, D.C. · FL Middle District · Dakotas · DC Metro · Florida

Supermarket shooting, Buffalo NY

### 2022 Local Media Influence Per Million Potential Jurors Per Week (4w MA)

US · Washington, D.C. · FL Middle District · Dakotas · DC Metro · Florida

### 2023 Local Media Influence Per Million Potential Jurors Per Week

US · Washington, D.C. · FL Middle District · Dakotas · DC Metro · Florida

### 2023 Local Media Influence Per Million Potential Jurors Per Week (4w MA)

US · Washington, D.C. · FL Middle District · Dakotas · DC Metro · Florida



White Supremacist

**Total**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** Raw Reach (MM) | 1,005,087 | 3,180 | 16,990 | 37,400 | 67,220 | 4,832 |
| Per Adult | 3,853 | 5,811 | 3,993 | 3,696 | 3,745 | 3,754 |
| Reach to Potential Jurors (MM) | 732,825 | 2,467 | 13,177 | 28,674 | 51,544 | 3,138 |
| *Raw Reach per Potential Juror* | *3,853* | *5,811* | *3,993* | *3,696* | *3,745* | *3,754* |
| Media Influence (Est exposure) | 18,321 | 62 | 329 | 717 | 1,289 | 78 |
| *Media Infl Per Potential Juror* | *96* | *145* | *100* | *92* | *94* | *94* |
| **2021** Raw Reach (MM) | 250,597 | 1,031 | 4,340 | 8,778 | 15,963 | 1,153 |
| Per Adult | 961 | 1,884 | 1,020 | 868 | 889 | 895 |
| Reach to Potential Jurors (MM) | 182,714 | 800 | 3,366 | 6,730 | 12,241 | 748 |
| *Raw Reach per Potential Juror* | *961* | *1,884* | *1,020* | *868* | *889* | *895* |
| Media Influence (Est exposure) | 4,568 | 20 | 84 | 168 | 306 | 19 |
| *Media Infl Per Potential Juror* | *24* | *47* | *26* | *22* | *22* | *22* |
| **2022** Raw Reach (MM) | 472,935 | 1,380 | 8,016 | 17,877 | 31,972 | 2,318 |
| Per Adult | 1,813 | 2,522 | 1,884 | 1,767 | 1,781 | 1,801 |
| Reach to Potential Jurors (MM) | 344,825 | 1,071 | 6,217 | 13,706 | 24,516 | 1,506 |
| *Raw Reach per Potential Juror* | *1,813* | *2,522* | *1,884* | *1,767* | *1,781* | *1,801* |
| Media Influence (Est exposure) | 8,621 | 27 | 155 | 343 | 613 | 38 |
| *Media Infl Per Potential Juror* | *45* | *63* | *47* | *44* | *45* | *45* |
| **2023** Raw Reach (MM) | 281,555 | 769 | 4,633 | 10,745 | 19,285 | 1,361 |
| Per Adult | 1,079 | 1,405 | 1,089 | 1,062 | 1,074 | 1,058 |
| Reach to Potential Jurors (MM) | 205,286 | 596 | 3,593 | 8,238 | 14,788 | 884 |
| *Raw Reach per Potential Juror* | *1,079* | *1,405* | *1,089* | *1,062* | *1,074* | *1,058* |
| Media Influence (Est exposure) | 5,132 | 15 | 90 | 206 | 370 | 22 |
| *Media Infl Per Potential Juror* | *27* | *35* | *27* | *27* | *27* | *26* |

**Local**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** Raw Reach (MM) | 105,887 | 1,294 | 2,322 | 2,518 | 5,345 | 395 |
| Per Adult | 406 | 2,364 | 546 | 249 | 298 | 307 |
| Reach to Potential Jurors (MM) | 77,204 | 1,003 | 1,801 | 1,930 | 4,098 | 257 |
| *Raw Reach per Potential Juror* | *406* | *2,364* | *546* | *249* | *298* | *307* |
| Media Influence (Est exposure) | 1,930 | 25 | 45 | 48 | 102 | 6 |
| *Media Infl Per Potential Juror* | *10.1* | *59.1* | *13.6* | *6.2* | *7.4* | *7.7* |
| **2021** Raw Reach (MM) | 50,074 | 611 | 1,070 | 999 | 2,165 | 163 |
| Per Adult | 192 | 1,115 | 251 | 99 | 121 | 127 |
| Reach to Potential Jurors (MM) | 36,509 | 473 | 829 | 766 | 1,660 | 106 |
| *Raw Reach per Potential Juror* | *192* | *1,115* | *251* | *99* | *121* | *127* |
| Media Influence (Est exposure) | 913 | 12 | 21 | 19 | 42 | 3 |
| *Media Infl Per Potential Juror* | *4.8* | *27.9* | *6.3* | *2.5* | *3.0* | *3.2* |
| **2022** Raw Reach (MM) | 31,869 | 455 | 821 | 767 | 1,621 | 142 |
| Per Adult | 122 | 831 | 193 | 76 | 90 | 110 |
| Reach to Potential Jurors (MM) | 23,236 | 353 | 637 | 588 | 1,243 | 92 |
| *Raw Reach per Potential Juror* | *122* | *831* | *193* | *76* | *90* | *110* |
| Media Influence (Est exposure) | 581 | 9 | 16 | 15 | 31 | 2 |
| *Media Infl Per Potential Juror* | *3.1* | *20.8* | *4.8* | *1.9* | *2.3* | *2.8* |
| **2023** Raw Reach (MM) | 23,945 | 228 | 431 | 751 | 1,558 | 90 |
| Per Adult | 92 | 417 | 101 | 74 | 87 | 70 |
| Reach to Potential Jurors (MM) | 17,458 | 177 | 334 | 576 | 1,195 | 59 |
| *Raw Reach per Potential Juror* | *92* | *417* | *101* | *74* | *87* | *70* |
| Media Influence (Est exposure) | 436 | 4 | 8 | 14 | 30 | 1 |
| *Media Infl Per Potential Juror* | *2.3* | *10.4* | *2.5* | *1.9* | *2.2* | *1.7* |



Proprietary Work of Watchpost Analytics, LLC.

## Seditious Conspiracy



| TOTAL | Seditious Conspiracy | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | **10,844** | 36 | 194 | 442 | 796 | 47 |
| | Per Potential Juror | **57** | 84 | 59 | 57 | 58 | 56 |
| | Index | 68 | 100 | 70 | 68 | 69 | 67 |
| Local Media Influence | LMI (est) in MM | **957** | 13 | 22 | 39 | 80 | 4 |
| | % Local | **9%** | 38% | 11% | 9% | 10% | 8% |
| | Per Potential Juror | **5** | 32 | 7 | 5 | 6 | 4 |
| | Index | **16** | 100 | 21 | 16 | 18 | 14 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 72 |
| California | 71 |
| Connecticut | 70 |
| Washington | 70 |

**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 27 |
| California | 24 |
| Connecticut | 22 |
| Washington | 21 |



Proprietary Work of Watchpost Analytics, LLC.

# Seditious Conspiracy

| 2021 | | Seditious Conspiracy | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 269 | 1 | 5 | 10 | 19 | 1 |
| | Per Potential Juror | 1 | 3 | 1 | 1 | 1 | 1 |
| | Index | 45 | 100 | 50 | 41 | 44 | 46 |
| Local Media Influence | LMI (est) in MM | 49 | 1 | 1 | 1 | 3 | 0 |
| | % Local | 18% | 63% | 26% | 11% | 17% | 21% |
| | Per Potential Juror | 0 | 2 | 0 | 0 | 0 | 0 |
| | Index | 13 | 100 | 21 | 7 | 12 | 15 |

| 2022 | | Seditious Conspiracy | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 6,829 | 22 | 122 | 278 | 497 | 30 |
| | Per Potential Juror | 36 | 52 | 37 | 36 | 36 | 36 |
| | Index | 69 | 100 | 71 | 68 | 69 | 68 |
| Local Media Influence | LMI (est) in MM | 497 | 8 | 12 | 19 | 38 | 2 |
| | % Local | 7% | 36% | 10% | 7% | 8% | 6% |
| | Per Potential Juror | 3 | 19 | 4 | 2 | 3 | 2 |
| | Index | 14 | 100 | 20 | 13 | 15 | 12 |

### Total Media Influence

Washington, D.C. 100
Washington 52
Texas 51
California 50
Alaska 49

### Local Media Influence

Washington, D.C. 100
Washington 24
Texas 23
California 21
Alaska 20

### Total Media Influence

Washington, D.C. 100
Missouri 72
California 72
Alaska 70
Washington 70

### Local Media Influence

Washington, D.C. 100
Missouri 23
California 23
Alaska 18
Washington 18

| 2023 | | Seditious Conspiracy | | | | |
|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | 3,746 | 12 | 66 | 154 | 280 | 16 |
| | Per Potential Juror | 20 | 28 | 20 | 20 | 20 | 19 |
| | Index | 70 | 100 | 71 | 70 | 72 | 68 |
| Local Media Influence | LMI (est) in MM | 412 | 5 | 8 | 18 | 39 | 2 |
| | % Local | 11% | 38% | 12% | 12% | 14% | 9% |
| | Per Potential Juror | 2 | 11 | 3 | 3 | 3 | 2 |
| | Index | 20 | 100 | 23 | 22 | 26 | 17 |

### Total Media Influence

Washington, D.C. 100
Missouri 76
Connecticut 74
West Virginia 73
California 72

### Local Media Influence

Washington, D.C. 100
Missouri 37
Connecticut 31
West Virginia 28
California 27

### Seditious Conspiracy Local Media Influence



US — 2021: 0, 2022: 3, 2023: 2
Washington, D.C. — 2021: 2, 2022: 19, 2023: 11
DC Metro — 2021: 0, 2022: 4, 2023: 3
FL Middle District — 2021: 0, 2022: 2, 2023: 2
Florida — 2021: 0, 2022: 3, 2023: 3
Dakotas — 2021: 0, 2022: 2, 2023: 2

Legend: 2021 2022 2023


WatchPost ANALYTICS

# Seditious Conspiracy

WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.















**Seditious Conspiracy**

### Total

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** | | | | | | |
| Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** | | | | | | |
| Raw Reach (MM) | 595,008 | 1,833 | 9,984 | 23,060 | 41,509 | 2,901 |
| Per Adult | 2,281 | 3,349 | 2,347 | 2,279 | 2,313 | 2,254 |
| Reach to Potential Jurors (MM) | 433,830 | 1,422 | 7,744 | 17,679 | 31,830 | 1,884 |
| *Raw Reach per Potential Juror* | *2,281* | *3,349* | *2,347* | *2,279* | *2,313* | *2,254* |
| Media Influence (Est exposure) | 10,846 | 36 | 194 | 442 | 796 | 47 |
| *Media Infl Per Potential Juror* | *57* | *84* | *59* | *57* | *58* | *56* |
| **2021** | | | | | | |
| Raw Reach (MM) | 14,776 | 69 | 269 | 529 | 1,003 | 75 |
| Per Adult | 57 | 127 | 63 | 52 | 56 | 59 |
| Reach to Potential Jurors (MM) | 10,774 | 54 | 208 | 406 | 769 | 49 |
| *Raw Reach per Potential Juror* | *57* | *127* | *63* | *52* | *56* | *59* |
| Media Influence (Est exposure) | 269 | 1 | 5 | 10 | 19 | 1 |
| *Media Infl Per Potential Juror* | *1* | *3* | *2* | *1* | *1* | *1* |
| **2022** | | | | | | |
| Raw Reach (MM) | 374,691 | 1,145 | 6,306 | 14,476 | 25,897 | 1,829 |
| Per Adult | 1,436 | 2,093 | 1,482 | 1,431 | 1,443 | 1,421 |
| Reach to Potential Jurors (MM) | 273,193 | 888 | 4,891 | 11,099 | 19,858 | 1,188 |
| *Raw Reach per Potential Juror* | *1,436* | *2,093* | *1,482* | *1,431* | *1,443* | *1,421* |
| Media Influence (Est exposure) | 6,830 | 22 | 122 | 277 | 496 | 30 |
| *Media Infl Per Potential Juror* | *36* | *52* | *37* | *36* | *36* | *36* |
| **2023** | | | | | | |
| Raw Reach (MM) | 205,541 | 618 | 3,410 | 8,055 | 14,609 | 996 |
| Per Adult | 788 | 1,130 | 801 | 796 | 814 | 774 |
| Reach to Potential Jurors (MM) | 149,863 | 480 | 2,644 | 6,175 | 11,202 | 647 |
| *Raw Reach per Potential Juror* | *788* | *1,130* | *801* | *796* | *814* | *774* |
| Media Influence (Est exposure) | 3,747 | 12 | 66 | 154 | 280 | 16 |
| *Media Infl Per Potential Juror* | *20* | *28* | *20* | *20* | *20* | *19* |

### Local

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** | | | | | | |
| Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** | | | | | | |
| Raw Reach (MM) | 52,527 | 695 | 1,135 | 2,016 | 4,181 | 224 |
| Per Adult | 201 | 1,270 | 267 | 199 | 233 | 174 |
| Reach to Potential Jurors (MM) | 38,298 | 539 | 881 | 1,545 | 3,206 | 145 |
| *Raw Reach per Potential Juror* | *201* | *1,270* | *267* | *199* | *233* | *174* |
| Media Influence (Est exposure) | 957 | 13 | 22 | 39 | 80 | 4 |
| *Media Infl Per Potential Juror* | *5.0* | *31.7* | *6.7* | *5.0* | *5.8* | *4.3* |
| **2021** | | | | | | |
| Raw Reach (MM) | 2,666 | 44 | 71 | 59 | 170 | 16 |
| Per Adult | 10 | 80 | 17 | 6 | 9 | 12 |
| Reach to Potential Jurors (MM) | 1,944 | 34 | 55 | 45 | 130 | 10 |
| *Raw Reach per Potential Juror* | *10* | *80* | *17* | *6* | *9* | *12* |
| Media Influence (Est exposure) | 49 | 1 | 1 | 1 | 3 | 0 |
| *Media Infl Per Potential Juror* | *0.3* | *2.0* | *0.4* | *0.1* | *0.2* | *0.3* |
| **2022** | | | | | | |
| Raw Reach (MM) | 27,246 | 416 | 638 | 998 | 1,989 | 115 |
| Per Adult | 104 | 761 | 150 | 99 | 111 | 89 |
| Reach to Potential Jurors (MM) | 19,865 | 323 | 495 | 765 | 1,525 | 75 |
| *Raw Reach per Potential Juror* | *104* | *761* | *150* | *99* | *111* | *89* |
| Media Influence (Est exposure) | 497 | 8 | 12 | 19 | 38 | 2 |
| *Media Infl Per Potential Juror* | *2.6* | *19.0* | *3.8* | *2.5* | *2.8* | *2.2* |
| **2023** | | | | | | |
| Raw Reach (MM) | 22,616 | 235 | 426 | 958 | 2,022 | 93 |
| Per Adult | 87 | 428 | 100 | 95 | 113 | 72 |
| Reach to Potential Jurors (MM) | 16,489 | 182 | 330 | 735 | 1,550 | 60 |
| *Raw Reach per Potential Juror* | *87* | *428* | *100* | *95* | *113* | *72* |
| Media Influence (Est exposure) | 412 | 5 | 8 | 18 | 39 | 2 |
| *Media Infl Per Potential Juror* | *2.2* | *10.7* | *2.5* | *2.4* | *2.8* | *1.8* |



WatchPost ANALYTICS

**January 6 Select Committee**



| TOTAL | House Select Committee | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | **18,629** | 53 | 330 | 747 | 1,338 | 81 |
| | Per Potential Juror | **98** | 124 | 100 | 96 | 97 | 97 |
| | Index | 79 | 100 | 81 | 77 | 78 | 78 |



| | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| Local Media Influence | LMI (est) in MM | **654** | 13 | 18 | 14 | 37 | 2 |
| | % Local | **4%** | 24% | 6% | 2% | 3% | 3% |
| | Per Potential Juror | **3** | 30 | 6 | 2 | 3 | 3 |
| | Index | **12** | 100 | 19 | 6 | 9 | 9 |

**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 82 |
| California | 81 |
| Wisconsin | 81 |
| North Carolina | 80 |

**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 26 |
| California | 22 |
| Wisconsin | 19 |
| North Carolina | 19 |



Proprietary Work of Watchpost Analytics, LLC.

49

**January 6 Select Committee**



**House Select Committee Local Media Influence**



January 6
Select
Committee







Proprietary Work of Watchpost Analytics, LLC.

51

**January 6 Select Committee**

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** | Raw Reach (MM) | 1,022,141 | 2,721 | 17,035 | 38,966 | 69,772 | 4,998 |
| | Per Adult | 3,919 | 4,972 | 4,004 | 3,851 | 3,887 | 3,883 |
| | Reach to Potential Jurors (MM) | 745,260 | 2,111 | 13,212 | 29,874 | 53,501 | 3,246 |
| | *Raw Reach per Potential Juror* | *3,919* | *4,972* | *4,004* | *3,851* | *3,887* | *3,883* |
| | Media Influence (Est exposure) | 18,632 | 53 | 330 | 747 | 1,338 | 81 |
| | *Media Infl Per Potential Juror* | *98* | *124* | *100* | *96* | *97* | *97* |
| **2021** | Raw Reach (MM) | - | - | - | - | - | - |
| | Per Adult | - | - | - | - | - | - |
| | Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| | *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| | Media Influence (Est exposure) | - | - | - | - | - | - |
| | *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2022** | Raw Reach (MM) | 1,022,141 | 2,721 | 17,035 | 38,966 | 69,772 | 4,998 |
| | Per Adult | 3,919 | 4,972 | 4,004 | 3,851 | 3,887 | 3,883 |
| | Reach to Potential Jurors (MM) | 745,260 | 2,111 | 13,212 | 29,874 | 53,501 | 3,246 |
| | *Raw Reach per Potential Juror* | *3,919* | *4,972* | *4,004* | *3,851* | *3,887* | *3,883* |
| | Media Influence (Est exposure) | 18,632 | 53 | 330 | 747 | 1,338 | 81 |
| | *Media Infl Per Potential Juror* | *98* | *124* | *100* | *96* | *97* | *97* |
| **2023** | Raw Reach (MM) | - | - | - | - | - | - |
| | Per Adult | - | - | - | - | - | - |
| | Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| | *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| | Media Influence (Est exposure) | - | - | - | - | - | - |
| | *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** | Raw Reach (MM) | 35,883 | 652 | 947 | 706 | 1,906 | 131 |
| | Per Adult | 138 | 1,191 | 223 | 70 | 106 | 102 |
| | Reach to Potential Jurors (MM) | 26,163 | 506 | 735 | 541 | 1,462 | 85 |
| | *Raw Reach per Potential Juror* | *138* | *1,191* | *223* | *70* | *106* | *102* |
| | Media Influence (Est exposure) | 654 | 13 | 18 | 14 | 37 | 2 |
| | *Media Infl Per Potential Juror* | *3.4* | *29.8* | *5.6* | *1.7* | *2.7* | *2.5* |
| **2021** | Raw Reach (MM) | - | - | - | - | - | - |
| | Per Adult | - | - | - | - | - | - |
| | Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| | *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| | Media Influence (Est exposure) | - | - | - | - | - | - |
| | *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2022** | Raw Reach (MM) | 35,883 | 652 | 947 | 706 | 1,906 | 131 |
| | Per Adult | 138 | 1,191 | 223 | 70 | 106 | 102 |
| | Reach to Potential Jurors (MM) | 26,163 | 506 | 735 | 541 | 1,462 | 85 |
| | *Raw Reach per Potential Juror* | *138* | *1,191* | *223* | *70* | *106* | *102* |
| | Media Influence (Est exposure) | 654 | 13 | 18 | 14 | 37 | 2 |
| | *Media Infl Per Potential Juror* | *3.4* | *29.8* | *5.6* | *1.7* | *2.7* | *2.5* |
| **2023** | Raw Reach (MM) | - | - | - | - | - | - |
| | Per Adult | - | - | - | - | - | - |
| | Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| | *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| | Media Influence (Est exposure) | - | - | - | - | - | - |
| | *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |



WatchPost ANALYTICS

| TOTAL | Proud Boys | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | **17,905** | 63 | 321 | 711 | 1,291 | 77 |
| | Per Potential Juror | **94** | 149 | 97 | 92 | 94 | 92 |
| | Index | 63 | 100 | 65 | 61 | 63 | 62 |
| **Local Media Influence** | LMI (est) in MM | **2,041** | 28 | 45 | 64 | 142 | 7 |
| | % Local | **11%** | 44% | 14% | 9% | 11% | 9% |
| | Per Potential Juror | **11** | 66 | 14 | 8 | 10 | 8 |
| | Index | **16** | 100 | 21 | 13 | 16 | 13 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Washington | 68 |
| Missouri | 67 |
| California | 67 |
| New York | 66 |

**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Washington | 26 |
| Missouri | 26 |
| California | 25 |
| New York | 22 |



Proprietary Work of Watchpost Analytics, LLC.

53

# Proud Boys

## 2021 — Proud Boys

| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 4,721 | 21 | 86 | 179 | 326 | 20 |
| | Per Potential Juror | 25 | 49 | 26 | 23 | 24 | 24 |
| | Index | 50 | 100 | 53 | 47 | 48 | 48 |
| **Local Media Influence** | LMI (est) in MM | 921 | 12 | 20 | 24 | 51 | 3 |
| | % Local | 20% | 59% | 23% | 13% | 16% | 16% |
| | Per Potential Juror | 5 | 29 | 6 | 3 | 4 | 4 |
| | Index | 17 | 100 | 21 | 11 | 13 | 13 |

**Total Media Influence**

Washington, D.C. 100
Washington 59
Texas 57
New York 55
Missouri 55

**Local Media Influence**

Washington, D.C. 100
Washington 31
Texas 27
New York 25
Missouri 25

## 2022 — Proud Boys



| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 8,244 | 26 | 147 | 331 | 597 | 36 |
| | Per Potential Juror | 43 | 62 | 45 | 43 | 43 | 43 |
| | Index | 70 | 100 | 71 | 68 | 70 | 68 |
| **Local Media Influence** | LMI (est) in MM | 631 | 9 | 15 | 20 | 46 | 2 |
| | % Local | 8% | 36% | 10% | 6% | 8% | 6% |
| | Per Potential Juror | 3 | 22 | 4 | 3 | 3 | 3 |
| | Index | 15 | 100 | 20 | 12 | 15 | 11 |

**Total Media Influence**

Washington, D.C. 100
California 73
Missouri 72
New York 72
Washington 66

**Local Media Influence**

Washington, D.C. 100
California 25
Missouri 23
New York 21
Washington 21



## 2023 — Proud Boys

| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Total Media Influence** | TMI (est) in MM | 4,940 | 16 | 88 | 201 | 367 | 21 |
| | Per Potential Juror | 26 | 37 | 27 | 26 | 27 | 25 |
| | Index | 69 | 100 | 71 | 69 | 71 | 68 |
| **Local Media Influence** | LMI (est) in MM | 490 | 6 | 10 | 20 | 45 | 2 |
| | % Local | 10% | 38% | 12% | 10% | 12% | 8% |
| | Per Potential Juror | 3 | 14 | 3 | 3 | 3 | 2 |
| | Index | 18 | 100 | 22 | 18 | 23 | 15 |

**Total Media Influence**

Washington, D.C. 100
Missouri 75
California 72
Connecticut 72
Washington 72

**Local Media Influence**

Washington, D.C. 100
Missouri 32
California 27
Connecticut 26
Washington 25

**Proud Boys Local Media Influence**







**WatchPost ANALYTICS**

Proprietary Work of Watchpost Analytics, LLC.

54

**Proud Boys**



2021 Local Media Influence Per Million Potential Jurors Per Week

*Committee Press Release on Proud Boys 11.23.21*



2021 Local Media Influence Per Million Potential Jurors Per Week (4w MA)



2022 Local Media Influence Per Million Potential Jurors Per Week

*Enrique Tarrio denied release*

*Hearing 6.9.22*

*House Committee discusses "extremist groups"*

*Committee Hearing Released 10.13.22*



2022 Local Media Influence Per Million Potential Jurors Per Week (4w MA)

*Hearing 6.9.22*

*Committee Hearing Released 10.13.22*



2023 Local Media Influence Per Million Potential Jurors Per Week

*Trial Begins 4.3.2023*

*Proud Boys Conviction of Seditious Conspiracy, 5.3.2023*

*Capitol rioter linked to Proud Boys gets 5 years in prison for pepper-spraying police*



2023 Local Media Influence Per Million Potential Jurors Per Week (4w MA)



Proprietary Work of Watchpost Analytics, LLC.

55

**Proud Boys**

### Total

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** Raw Reach (MM) | 982,451 | 3,264 | 16,525 | 37,100 | 67,310 | 4,733 |
| Per Adult | 3,767 | 5,964 | 3,884 | 3,667 | 3,750 | 3,677 |
| Reach to Potential Jurors (MM) | 716,322 | 2,532 | 12,816 | 28,443 | 51,614 | 3,073 |
| *Raw Reach per Potential Juror* | 3,767 | 5,964 | 3,884 | 3,667 | 3,750 | 3,677 |
| Media Influence (Est exposure) | 17,908 | 63 | 320 | 711 | 1,290 | 77 |
| *Media Infl Per Potential Juror* | 94 | 149 | 97 | 92 | 94 | 92 |
| **2021** Raw Reach (MM) | 259,059 | 1,079 | 4,433 | 9,348 | 17,024 | 1,228 |
| Per Adult | 993 | 1,972 | 1,042 | 924 | 948 | 954 |
| Reach to Potential Jurors (MM) | 188,884 | 837 | 3,438 | 7,167 | 13,054 | 798 |
| *Raw Reach per Potential Juror* | 993 | 1,972 | 1,042 | 924 | 948 | 954 |
| Media Influence (Est exposure) | 4,722 | 21 | 86 | 179 | 326 | 20 |
| *Media Infl Per Potential Juror* | 25 | 49 | 26 | 23 | 24 | 24 |
| **2022** Raw Reach (MM) | 452,354 | 1,365 | 7,573 | 17,246 | 31,136 | 2,193 |
| Per Adult | 1,734 | 2,494 | 1,780 | 1,704 | 1,735 | 1,704 |
| Reach to Potential Jurors (MM) | 329,819 | 1,059 | 5,873 | 13,222 | 23,875 | 1,424 |
| *Raw Reach per Potential Juror* | 1,734 | 2,494 | 1,780 | 1,704 | 1,735 | 1,704 |
| Media Influence (Est exposure) | 8,245 | 26 | 147 | 331 | 597 | 36 |
| *Media Infl Per Potential Juror* | 43 | 62 | 44 | 43 | 43 | 43 |
| **2023** Raw Reach (MM) | 271,038 | 820 | 4,519 | 10,506 | 19,150 | 1,311 |
| Per Adult | 1,039 | 1,498 | 1,062 | 1,038 | 1,067 | 1,019 |
| Reach to Potential Jurors (MM) | 197,619 | 636 | 3,505 | 8,054 | 14,685 | 851 |
| *Raw Reach per Potential Juror* | 1,039 | 1,498 | 1,062 | 1,038 | 1,067 | 1,019 |
| Media Influence (Est exposure) | 4,940 | 16 | 88 | 201 | 367 | 21 |
| *Media Infl Per Potential Juror* | 26 | 37 | 27 | 26 | 27 | 25 |

### Local

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** Raw Reach (MM) | 112,012 | 1,438 | 2,326 | 3,333 | 7,414 | 437 |
| Per Adult | 429 | 2,627 | 547 | 329 | 413 | 340 |
| Reach to Potential Jurors (MM) | 81,670 | 1,115 | 1,804 | 2,555 | 5,685 | 284 |
| *Raw Reach per Potential Juror* | 429 | 2,627 | 547 | 329 | 413 | 340 |
| Media Influence (Est exposure) | 2,042 | 28 | 45 | 64 | 142 | 7 |
| *Media Infl Per Potential Juror* | 10.7 | 65.7 | 13.7 | 8.2 | 10.3 | 8.5 |
| **2021** Raw Reach (MM) | 50,519 | 642 | 1,032 | 1,258 | 2,674 | 199 |
| Per Adult | 194 | 1,173 | 242 | 124 | 149 | 155 |
| Reach to Potential Jurors (MM) | 36,834 | 498 | 800 | 964 | 2,050 | 129 |
| *Raw Reach per Potential Juror* | 194 | 1,173 | 242 | 124 | 149 | 155 |
| Media Influence (Est exposure) | 921 | 12 | 20 | 24 | 51 | 3 |
| *Media Infl Per Potential Juror* | 4.8 | 29.3 | 6.1 | 3.1 | 3.7 | 3.9 |
| **2022** Raw Reach (MM) | 34,603 | 489 | 758 | 1,041 | 2,390 | 131 |
| Per Adult | 133 | 893 | 178 | 103 | 133 | 102 |
| Reach to Potential Jurors (MM) | 25,230 | 379 | 588 | 798 | 1,833 | 85 |
| *Raw Reach per Potential Juror* | 133 | 893 | 178 | 103 | 133 | 102 |
| Media Influence (Est exposure) | 631 | 9 | 15 | 20 | 46 | 2 |
| *Media Infl Per Potential Juror* | 3.3 | 22.3 | 4.5 | 2.6 | 3.3 | 2.6 |
| **2023** Raw Reach (MM) | 26,890 | 308 | 536 | 1,034 | 2,350 | 106 |
| Per Adult | 103 | 562 | 126 | 102 | 131 | 83 |
| Reach to Potential Jurors (MM) | 19,606 | 239 | 416 | 793 | 1,802 | 69 |
| *Raw Reach per Potential Juror* | 103 | 562 | 126 | 102 | 131 | 83 |
| Media Influence (Est exposure) | 490 | 6 | 10 | 20 | 45 | 2 |
| *Media Infl Per Potential Juror* | 2.6 | 14.0 | 3.1 | 2.6 | 3.3 | 2.1 |


WatchPost ANALYTICS

**Proud Boys Trial**

| 2023 | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Proud Boys + Tools + Seditious Conspiracy** | | | | | | | |
| **Total Media Influence** | TMI (est) in MM | *102.1* | 0.5 | 1.8 | 5.5 | 8.0 | 0.4 |
| | Per Potential Juror | *0.5* | 1.1 | 0.5 | 0.7 | 0.6 | 0.5 |
| | Index | 50 | 100 | 50 | 67 | 54 | 49 |
| **Local Media Influence** | LMI (est) in MM | *25.0* | 0.3 | 0.4 | 2.4 | 2.4 | 0.1 |
| | % Local | *24%* | 62% | 25% | 43% | 30% | 22% |
| | Per Potential Juror | *0.1* | 0.7 | 0.1 | 0.3 | 0.2 | 0.1 |
| | Index | *20* | 100 | 20 | 46 | 26 | 18 |



**Total Media Influence**

- Washington, D.C. — 100
- Connecticut — 67
- FL Mid Dist — 67
- West Virginia — 63
- Missouri — 61



**Local Media Influence**

- Washington, D.C. — 100
- Connecticut — 46
- FL Mid Dist — 46
- West Virginia — 40
- Missouri — 37



WatchPost ANALYTICS

57

Proprietary Work of Watchpost Analytics, LLC.

**Proud Boys Trial**



2023 Local Media Influence Per Million Potential Jurors Per Week



Proprietary Work of Watchpost Analytics, LLC.

58

Enrique Tarrio

| TOTAL | Enrique Tarrio | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | *4,965* | 18 | 89 | 203 | 372 | 21 |
| | Per Potential Juror | *26* | 44 | 27 | 26 | 27 | 26 |
| | Index | 60 | 100 | 62 | 60 | 62 | 59 |
| Local Media Influence | LMI (est) in MM | *615* | 9 | 14 | 25 | 57 | 2 |
| | % Local | *12%* | 47% | 15% | 13% | 15% | 11% |
| | Per Potential Juror | *3* | 21 | 4 | 3 | 4 | 3 |
| | Index | *16* | 100 | 20 | 16 | 20 | 13 |



Total Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 65 |
| Washington | 63 |
| Connecticut | 63 |
| California | 63 |

Local Media Influence

| | |
|---|---|
| Washington, D.C. | 100 |
| Missouri | 27 |
| Washington | 22 |
| Connecticut | 22 |
| California | 21 |



WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

59

# Enrique Tarrio

| 2021 | Enrique Tarrio | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | *600* | 3 | 11 | 23 | 44 | 2 |
| | Per Potential Juror | *3* | 7 | 3 | 3 | 3 | 3 |
| | Index | 43 | 100 | 47 | 41 | 44 | 41 |
| **Local Media Influence** | LMI (est) in MM | *127* | 2 | 3 | 4 | 10 | 0 |
| | % Local | *21%* | 66% | 27% | 17% | 22% | 16% |
| | Per Potential Juror | *1* | 5 | 1 | 1 | 1 | 0 |
| | Index | *14* | 100 | 19 | 11 | 15 | 10 |

| 2022 | Enrique Tarrio | | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | *2,249* | 8 | 40 | 92 | 167 | 10 |
| | Per Potential Juror | *12* | 18 | 12 | 12 | 12 | 12 |
| | Index | 66 | 100 | 67 | 65 | 67 | 65 |
| **Local Media Influence** | LMI (est) in MM | *199* | 3 | 4 | 8 | 18 | 1 |
| | % Local | *9%* | 40% | 11% | 9% | 11% | 8% |
| | Per Potential Juror | *1* | 7 | 1 | 1 | 1 | 1 |
| | Index | *14* | 100 | 19 | 14 | 18 | 13 |





| 2023 | Enrique Tarrio | | | | | |
|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | *2,116* | 8 | 38 | 88 | 162 | 9 |
| | Per Potential Juror | *11* | 18 | 11 | 12 | 11 | 11 |
| | Index | 61 | 100 | 63 | 62 | 64 | 60 |
| **Local Media Influence** | LMI (est) in MM | *289* | 4 | 6 | 14 | 29 | 1 |
| | % Local | *14%* | 47% | 16% | 15% | 18% | 12% |
| | Per Potential Juror | *2* | 9 | 2 | 2 | 2 | 2 |
| | Index | *18* | 100 | 22 | 20 | 25 | 16 |





**Enrique Tarrio Local Media Influence**

Proprietary Work of Watchpost Analytics, LLC.


WatchPost ANALYTICS

**Enrique Tarrio**

**2021 Local Media Influence Per Million Potential Jurors Per Week**

**2021 Local Media Influence Per Million Potential Jurors Per Week (4w MA)**

**2022 Local Media Influence Per Million Potential Jurors Per Week**

*Enrique Tarrio denied release*
Hearing 6.9.22

**2022 Local Media Influence Per Million Potential Jurors Per Week (4w MA)**

**2023 Local Media Influence Per Million Potential Jurors Per Week**

*Trial Begins 4.3.2023*

*Sentenced 9.5.2023*

**2023 Local Media Influence Per Million Potential Jurors Per Week (4w MA)**


**WatchPost** ANALYTICS

**Enrique Tarrio**

### Total

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** — Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** — Raw Reach (MM) | 272,452 | 952 | 4,598 | 10,586 | 19,415 | 1,320 |
| Per Adult | 1,045 | 1,740 | 1,081 | 1,046 | 1,082 | 1,025 |
| Reach to Potential Jurors (MM) | 198,650 | 739 | 3,566 | 8,116 | 14,888 | 857 |
| *Raw Reach per Potential Juror* | *1,045* | *1,740* | *1,081* | *1,046* | *1,082* | *1,025* |
| Media Influence (Est exposure) | 4,966 | 18 | 89 | 203 | 372 | 21 |
| *Media Infl Per Potential Juror* | *26* | *43* | *27* | *26* | *27* | *26* |
| **2021** — Raw Reach (MM) | 32,926 | 159 | 582 | 1,212 | 2,297 | 152 |
| Per Adult | 126 | 291 | 137 | 120 | 128 | 118 |
| Reach to Potential Jurors (MM) | 24,007 | 123 | 451 | 929 | 1,761 | 99 |
| *Raw Reach per Potential Juror* | *126* | *291* | *137* | *120* | *128* | *118* |
| Media Influence (Est exposure) | 600 | 3 | 11 | 23 | 44 | 2 |
| *Media Infl Per Potential Juror* | *3* | *7* | *3* | *3* | *3* | *3* |
| **2022** — Raw Reach (MM) | 123,427 | 394 | 2,065 | 4,774 | 8,686 | 603 |
| Per Adult | 473 | 721 | 485 | 472 | 484 | 469 |
| Reach to Potential Jurors (MM) | 89,993 | 306 | 1,602 | 3,660 | 6,660 | 392 |
| *Raw Reach per Potential Juror* | *473* | *721* | *485* | *472* | *484* | *469* |
| Media Influence (Est exposure) | 2,250 | 8 | 40 | 92 | 167 | 10 |
| *Media Infl Per Potential Juror* | *12* | *18* | *12* | *12* | *12* | *12* |
| **2023** — Raw Reach (MM) | 116,099 | 399 | 1,951 | 4,599 | 8,433 | 565 |
| Per Adult | 445 | 729 | 459 | 455 | 470 | 439 |
| Reach to Potential Jurors (MM) | 84,650 | 309 | 1,513 | 3,526 | 6,466 | 367 |
| *Raw Reach per Potential Juror* | *445* | *729* | *459* | *455* | *470* | *439* |
| Media Influence (Est exposure) | 2,116 | 8 | 38 | 88 | 162 | 9 |
| *Media Infl Per Potential Juror* | *11* | *18* | *11* | *11* | *12* | *11* |

### Local

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** — Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** — Raw Reach (MM) | 33,725 | 451 | 704 | 1,325 | 2,988 | 142 |
| Per Adult | 129 | 825 | 165 | 131 | 166 | 110 |
| Reach to Potential Jurors (MM) | 24,589 | 350 | 546 | 1,016 | 2,291 | 92 |
| *Raw Reach per Potential Juror* | *129* | *825* | *165* | *131* | *166* | *110* |
| Media Influence (Est exposure) | 615 | 9 | 14 | 25 | 57 | 2 |
| *Media Infl Per Potential Juror* | *3.2* | *20.6* | *4.1* | *3.3* | *4.2* | *2.8* |
| **2021** — Raw Reach (MM) | 6,954 | 105 | 158 | 204 | 510 | 24 |
| Per Adult | 27 | 191 | 37 | 20 | 28 | 19 |
| Reach to Potential Jurors (MM) | 5,070 | 81 | 123 | 157 | 391 | 15 |
| *Raw Reach per Potential Juror* | *27* | *191* | *37* | *20* | *28* | *19* |
| Media Influence (Est exposure) | 127 | 2 | 3 | 4 | 10 | 0 |
| *Media Infl Per Potential Juror* | *0.7* | *4.8* | *0.9* | *0.5* | *0.7* | *0.5* |
| **2022** — Raw Reach (MM) | 10,920 | 158 | 230 | 410 | 944 | 48 |
| Per Adult | 42 | 289 | 54 | 41 | 53 | 37 |
| Reach to Potential Jurors (MM) | 7,962 | 123 | 178 | 314 | 724 | 31 |
| *Raw Reach per Potential Juror* | *42* | *289* | *54* | *41* | *53* | *37* |
| Media Influence (Est exposure) | 199 | 3 | 4 | 8 | 18 | 1 |
| *Media Infl Per Potential Juror* | *1.0* | *7.2* | *1.4* | *1.0* | *1.3* | *0.9* |
| **2023** — Raw Reach (MM) | 15,851 | 188 | 316 | 710 | 1,534 | 70 |
| Per Adult | 61 | 344 | 74 | 70 | 85 | 54 |
| Reach to Potential Jurors (MM) | 11,557 | 146 | 245 | 545 | 1,177 | 45 |
| *Raw Reach per Potential Juror* | *61* | *344* | *74* | *70* | *85* | *54* |
| Media Influence (Est exposure) | 289 | 4 | 6 | 14 | 29 | 1 |
| *Media Infl Per Potential Juror* | *1.5* | *8.6* | *1.9* | *1.8* | *2.1* | *1.4* |



Proprietary Work of Watchpost Analytics, LLC.

# Hurricane Idalia

| 2023 | | Hurrican Idalia | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | **6,436.3** | 23.4 | 113.9 | 413.0 | 591.6 | 28.4 |
| | Per Potential Juror | **33.8** | 55.1 | 34.5 | 53.2 | 43.0 | 34.0 |
| | Index | 61 | 100 | 63 | 97 | 78 | 62 |
| Local Media Influence | LMI (est) in MM | **788.2** | 10.8 | 15.8 | 182.4 | 182.7 | 3.6 |
| | % Local | **12%** | 46% | 14% | 44% | 31% | 13% |
| | Per Potential Juror | **4.1** | 25.4 | 4.8 | 23.5 | 13.3 | 4.3 |
| | Index | **16** | 100 | 19 | 93 | 52 | 17 |



**Total Media Influence**

- Washington, D.C. — 100
- FL MID DIST — 97
- Florida — 78
- Colorado — 65
- Kentucky — 65

**Local Media Influence**

- Washington, D.C. — 100
- FL MID DIST — 93
- Florida — 52
- Colorado — 25
- Kentucky — 24



**Hurrican Idalia Local Media Influence**

| | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 4 | 25 | 5 | 24 | 13 | 4 |


WatchPost ANALYTICS

**Hurricane Idalia**

### 2023 Local Media Influence Per Million Potential Jurors Per Week



### 2023 Local Media Influence Per Million Potential Jurors Per Week (4w MA)





**Hurricane Idalia**

**Total**

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** Raw Reach (MM) | 353,156 | 1,205 | 5,869 | 21,537 | 30,852 | 1,751 |
| Per Adult | 1,354 | 2,202 | 1,379 | 2,128 | 1,719 | 1,360 |
| Reach to Potential Jurors (MM) | 257,492 | 935 | 4,552 | 16,512 | 23,658 | 1,137 |
| *Raw Reach per Potential Juror* | *1,354* | *2,202* | *1,379* | *2,128* | *1,719* | *1,360* |
| Media Influence (Est exposure) | 6,437 | 23 | 114 | 413 | 591 | 28 |
| *Media Infl Per Potential Juror* | *34* | *55* | *34* | *53* | *43* | *34* |
| **2021** Raw Reach (MM) | - | - | - | - | - | - |
| Per Adult | - | - | - | - | - | - |
| Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| Media Influence (Est exposure) | - | - | - | - | - | - |
| *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2022** Raw Reach (MM) | - | - | - | - | - | - |
| Per Adult | - | - | - | - | - | - |
| Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| Media Influence (Est exposure) | - | - | - | - | - | - |
| *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2023** Raw Reach (MM) | 353,156 | 1,205 | 5,869 | 21,537 | 30,852 | 1,751 |
| Per Adult | 1,354 | 2,202 | 1,379 | 2,128 | 1,719 | 1,360 |
| Reach to Potential Jurors (MM) | 257,492 | 935 | 4,552 | 16,512 | 23,658 | 1,137 |
| *Raw Reach per Potential Juror* | *1,354* | *2,202* | *1,379* | *2,128* | *1,719* | *1,360* |
| Media Influence (Est exposure) | 6,437 | 23 | 114 | 413 | 591 | 28 |
| *Media Infl Per Potential Juror* | *34* | *55* | *34* | *53* | *43* | *34* |

| Reach and Influence Calculations | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| **Populations** Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** Raw Reach (MM) | 43,248 | 555 | 814 | 9,515 | 9,527 | 221 |
| Per Adult | 166 | 1,014 | 191 | 940 | 531 | 172 |
| Reach to Potential Jurors (MM) | 31,533 | 430 | 631 | 7,295 | 7,305 | 144 |
| *Raw Reach per Potential Juror* | *166* | *1,014* | *191* | *940* | *531* | *172* |
| Media Influence (Est exposure) | 788 | 11 | 16 | 182 | 183 | 4 |
| *Media Infl Per Potential Juror* | *4.1* | *25.3* | *4.8* | *23.5* | *13.3* | *4.3* |
| **2021** Raw Reach (MM) | - | - | - | - | - | - |
| Per Adult | - | - | - | - | - | - |
| Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| Media Influence (Est exposure) | - | - | - | - | - | - |
| *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2022** Raw Reach (MM) | - | - | - | - | - | - |
| Per Adult | - | - | - | - | - | - |
| Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| Media Influence (Est exposure) | - | - | - | - | - | - |
| *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2023** Raw Reach (MM) | 43,248 | 555 | 814 | 9,515 | 9,527 | 221 |
| Per Adult | 166 | 1,014 | 191 | 940 | 531 | 172 |
| Reach to Potential Jurors (MM) | 31,533 | 430 | 631 | 7,295 | 7,305 | 144 |
| *Raw Reach per Potential Juror* | *166* | *1,014* | *191* | *940* | *531* | *172* |
| Media Influence (Est exposure) | 788 | 11 | 16 | 182 | 183 | 4 |
| *Media Infl Per Potential Juror* | *4.1* | *25.3* | *4.8* | *23.5* | *13.3* | *4.3* |


WatchPost ANALYTICS

**Hurricane Ian**

| TOTAL | | Hurricane Ian | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| Total Media Influence | TMI (est) in MM | **43,439** | 135 | 755 | 2,214 | 3,862 | 192 |
| | Per Potential Juror | **228** | 317 | 229 | 285 | 281 | 230 |
| | Index | 72 | 100 | 72 | 90 | 88 | 72 |
| Local Media Influence | LMI (est) in MM | **3,781** | 46 | 66 | 595 | 991 | 18 |
| | % Local | **9%** | 34% | 9% | 27% | 26% | 9% |
| | Per Potential Juror | **20** | 109 | 20 | 77 | 72 | 21 |
| | Index | **18** | 100 | 18 | 71 | 66 | 19 |



**Total Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Florida | 88 |
| Missouri | 75 |
| Michigan | 74 |
| Connecticut | 73 |



**Local Media Influence**

| | |
|---|---|
| Washington, D.C. | 100 |
| Florida | 66 |
| Missouri | 27 |
| Michigan | 23 |
| Connecticut | 22 |



WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.

# Hurricane Ian



| 2022 | | Hurricane Ian | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | *36,435* | 113 | 635 | 1,818 | 3,167 | 161 |
| | Per Potential Juror | *192* | 266 | 192 | 234 | 230 | 193 |
| | Index | 72 | 100 | 72 | 88 | 87 | 73 |
| **Local Media Influence** | LMI (est) in MM | *2,976* | 38 | 54 | 452 | 744 | 14 |
| | % Local | *8%* | 34% | 9% | 25% | 24% | 9% |
| | Per Potential Juror | *16* | 90 | 16 | 58 | 54 | 17 |
| | Index | *17* | 100 | 18 | 65 | 60 | 19 |

**Total Media Influence**

Washington, D.C. — 100
Florida — 87
Missouri — 75
Connecticut — 74
South Carolina — 73

**Local Media Influence**

Washington, D.C. — 100
Florida — 60
Missouri — 26
Connecticut — 22
South Carolina — 21

| 2023 | | Hurricane Ian | | | | | |
|---|---|---|---|---|---|---|---|
| | State | US | Washington, D.C. | DC Metro | FL | Florida | Dakotas |
| **Total Media Influence** | TMI (est) in MM | *7,004* | 22 | 120 | 396 | 696 | 31 |
| | Per Potential Juror | *37* | 52 | 36 | 51 | 51 | 37 |
| | Index | 71 | 100 | 70 | 99 | 98 | 71 |
| **Local Media Influence** | LMI (est) in MM | *805* | 8 | 12 | 143 | 247 | 4 |
| | % Local | *11%* | 37% | 10% | 36% | 35% | 12% |
| | Per Potential Juror | *4* | 19 | 4 | 18 | 18 | 4 |
| | Index | 22 | 100 | 19 | 97 | 94 | 23 |



**Total Media Influence**

Washington, D.C. — 100
Florida — 98
Michigan — 76
Colorado — 76
Missouri — 74

**Local Media Influence**

Washington, D.C. — 100
Florida — 94
Michigan — 35
Colorado — 34
Missouri — 30



**Hurricane Ian Local Media Influence**

(■ 2021  ■ 2022  ■ 2023)

| | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 16 | 90 | 16 | 58 | 54 | 17 |
| 2023 | 4 | 19 | 4 | 18 | 18 | 4 |



WatchPost
ANALYTICS

# Hurricane Ian

WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.











**Hurricane Ian**

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Total** | Raw Reach (MM) | 2,383,489 | 6,943 | 38,901 | 115,460 | 201,420 | 11,825 |
| | Per Adult | 9,138 | 12,685 | 9,143 | 11,411 | 11,222 | 9,187 |
| | Reach to Potential Jurors (MM) | 1,737,841 | 5,385 | 30,171 | 88,520 | 154,450 | 7,679 |
| | *Raw Reach per Potential Juror* | *9,138* | *12,685* | *9,143* | *11,411* | *11,222* | *9,187* |
| | Media Influence (Est exposure) | 43,446 | 135 | 754 | 2,213 | 3,861 | 192 |
| | *Media Infl Per Potential Juror* | *228* | *317* | *229* | *285* | *281* | *230* |
| **2021** | Raw Reach (MM) | - | - | - | - | - | - |
| | Per Adult | - | - | - | - | - | - |
| | Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| | *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| | Media Influence (Est exposure) | - | - | - | - | - | - |
| | *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2022** | Raw Reach (MM) | 1,999,167 | 5,812 | 32,739 | 94,786 | 165,142 | 9,924 |
| | Per Adult | 7,664 | 10,619 | 7,695 | 9,368 | 9,201 | 7,710 |
| | Reach to Potential Jurors (MM) | 1,457,626 | 4,508 | 25,392 | 72,670 | 126,632 | 6,444 |
| | *Raw Reach per Potential Juror* | *7,664* | *10,619* | *7,695* | *9,368* | *9,201* | *7,710* |
| | Media Influence (Est exposure) | 36,441 | 113 | 635 | 1,817 | 3,166 | 161 |
| | *Media Infl Per Potential Juror* | *192* | *265* | *192* | *234* | *230* | *193* |
| **2023** | Raw Reach (MM) | 384,321 | 1,131 | 6,162 | 20,673 | 36,278 | 1,902 |
| | Per Adult | 1,473 | 2,066 | 1,448 | 2,043 | 2,021 | 1,477 |
| | Reach to Potential Jurors (MM) | 280,215 | 877 | 4,779 | 15,850 | 27,818 | 1,235 |
| | *Raw Reach per Potential Juror* | *1,473* | *2,066* | *1,448* | *2,043* | *2,021* | *1,477* |
| | Media Influence (Est exposure) | 7,005 | 22 | 119 | 396 | 695 | 31 |
| | *Media Infl Per Potential Juror* | *37* | *52* | *36* | *51* | *51* | *37* |

| Reach and Influence Calculations | | US | Washington, D.C. | DC Metro | FL Middle District | Florida | Dakotas |
|---|---|---|---|---|---|---|---|
| **Populations** | Potential Jurors | 190,180,412 | 424,496 | 3,299,950 | 7,757,611 | 13,762,966 | 835,834 |
| | Citizens | 230,437,400 | 470,800 | 3,659,908 | 8,740,030 | 15,505,900 | 1,186,400 |
| | Adults | 260,836,730 | 547,328 | 4,254,822 | 10,118,554 | 17,948,469 | 1,287,145 |
| **Local** | Raw Reach (MM) | 207,488 | 2,377 | 3,405 | 31,047 | 51,687 | 1,087 |
| | Per Adult | 795 | 4,342 | 800 | 3,068 | 2,880 | 845 |
| | Reach to Potential Jurors (MM) | 151,283 | 1,843 | 2,641 | 23,803 | 39,634 | 706 |
| | *Raw Reach per Potential Juror* | *795* | *4,342* | *800* | *3,068* | *2,880* | *845* |
| | Media Influence (Est exposure) | 3,782 | 46 | 66 | 595 | 991 | 18 |
| | *Media Infl Per Potential Juror* | *19.9* | *108.6* | *20.0* | *76.7* | *72.0* | *21.1* |
| **2021** | Raw Reach (MM) | - | - | - | - | - | - |
| | Per Adult | - | - | - | - | - | - |
| | Reach to Potential Jurors (MM) | - | - | - | - | - | - |
| | *Raw Reach per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| | Media Influence (Est exposure) | - | - | - | - | - | - |
| | *Media Infl Per Potential Juror* | *-* | *-* | *-* | *-* | *-* | *-* |
| **2022** | Raw Reach (MM) | 163,299 | 1,960 | 2,792 | 23,568 | 38,814 | 864 |
| | Per Adult | 626 | 3,581 | 656 | 2,329 | 2,163 | 671 |
| | Reach to Potential Jurors (MM) | 119,064 | 1,520 | 2,165 | 18,069 | 29,763 | 561 |
| | *Raw Reach per Potential Juror* | *626* | *3,581* | *656* | *2,329* | *2,163* | *671* |
| | Media Influence (Est exposure) | 2,977 | 38 | 54 | 452 | 744 | 14 |
| | *Media Infl Per Potential Juror* | *15.7* | *89.5* | *16.4* | *58.2* | *54.1* | *16.8* |
| **2023** | Raw Reach (MM) | 44,189 | 417 | 613 | 7,478 | 12,873 | 223 |
| | Per Adult | 169 | 762 | 144 | 739 | 717 | 173 |
| | Reach to Potential Jurors (MM) | 32,219 | 323 | 476 | 5,734 | 9,871 | 145 |
| | *Raw Reach per Potential Juror* | *169* | *762* | *144* | *739* | *717* | *173* |
| | Media Influence (Est exposure) | 805 | 8 | 12 | 143 | 247 | 4 |
| | *Media Infl Per Potential Juror* | *4.2* | *19.0* | *3.6* | *18.5* | *17.9* | *4.3* |



WatchPost ANALYTICS

Proprietary Work of Watchpost Analytics, LLC.